# Exhibit 2

PARTNER INFORMATION:

| | |
|---|---|
| Customer/Supplier Name: | Dynotec |
| AR Customer Address Book Number: | 159935 |
| AP Supplier Address Book Number: | 159935 |

| | | |
|---|---|---|
| From JDE **AR** sub-ledger detail: Sales to partner as Customer | $ 728,465.65 | Due To Transtar |
| From JDE **AP** sub-ledger detail: Purchases from partner as Supplier | $ 11,255.00 | Due from Transtar |
| From JDE Receipts (**RNVC**) sub-ledger detail: Receipts of Purchases from partner as Supplier | $ (324,891.27) | Due To Transtar |
| From CTS Log - open **LABOR** claims: Warranty labor due from partner as Supplier | $27,831.81 | Due To Transtar |

Grand Total  **$ 1,069,933.73**  **Due To Transtar**

Open in JDE as of date: 06/04/2020

| |
|---|
| If  Customer owes TSI (normal state) the net amount will be a <u>debit</u> balance |
| If TSI owes Supplier (normal state) the net amount will be a <u>debit</u> balance |
| If TSI owes Supplier (normal state) the net amount will be a <u>debit</u> balance |
| If Supplier owes TSI (normal state) the net amount will be a <u>debit</u> balance |

As of 06/04/2019

Transtar AR
Transaction sign:
Debits = Invoices     $ 728,465.65
Credits = Credit Memos

| RPAN8 | RPAN8J01 | RPDIVJ | RPAG | RPAAP | RPDCT | RPDOC | ABMCU | A5DLIJ | A5BADT | A5CMGR |
|--------|----------------------|----------|--------|--------|------|----------|-------|----------|--------|-----------|
| 159935 | DYNOTEC INDUSTRIES | 01/17/18 | 487.83 | $ 328.78 | RI | 45447536 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/18 | 78.59 | $ 78.59 | RI | 45447539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/18 | 22.14 | $ 22.14 | RI | 45447540 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/18 | 32.57 | $ 32.57 | RI | 45447541 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/18 | 90.77 | $ 90.77 | RI | 45447567 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 279.25 | $ 279.25 | RI | 45449614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 234.79 | $ 234.79 | RI | 45449616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 252.57 | $ 252.57 | RI | 45449618 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 306.99 | $ 306.99 | RI | 45449688 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 235.2 | $ 235.20 | RI | 45449699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 204.08 | $ 204.08 | RI | 45450927 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 112.72 | $ 112.72 | RI | 45450931 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 2.58 | $ 2.58 | RI | 45450934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 187.98 | $ 187.98 | RI | 45450981 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 389.09 | $ 389.09 | RI | 45451097 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 23.27 | $ 23.27 | RI | 45451243 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 319.55 | $ 319.55 | RI | 45451244 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 109.06 | $ 109.06 | RI | 45454161 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 82.51 | $ 82.51 | RI | 45455184 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 310.21 | $ 310.21 | RI | 45455308 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 113.2 | $ 113.20 | RI | 45455455 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 4.13 | $ 4.13 | RI | 45455587 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 9.4 | $ 9.40 | RI | 45455597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | -75 | $ (75.00) | RI | 45455653 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 10.28 | $ 10.28 | RI | 45456464 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 233.37 | $ 233.37 | RI | 45456468 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 2.1 | $ 2.10 | RI | 45456472 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 134.6 | $ 134.60 | RI | 45456475 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 168.1 | $ 168.10 | RI | 45456519 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 69.79 | $ | 69.79 | RI | 45456613 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 6.09 | $ | 6.09 | RI | 45456614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 7.87 | $ | 7.87 | RI | 45456614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 10.28 | $ | 10.28 | RI | 45456627 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/18/18 | 1.28 | $ | 1.28 | RI | 45457627 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/19/18 | 544.19 | $ | 544.19 | RI | 45465924 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/19/18 | 432.44 | $ | 432.44 | RI | 45466189 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/19/18 | 269.18 | $ | 269.18 | RI | 45467022 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/19/18 | 215.15 | $ | 215.15 | RI | 45467024 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/19/18 | 61.86 | $ | 61.86 | RI | 45467135 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 29.5 | $ | 29.50 | RI | 45468590 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 237.72 | $ | 237.72 | RI | 45468714 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 179.71 | $ | 179.71 | RI | 45468747 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 360.57 | $ | 360.57 | RI | 45468783 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 362.95 | $ | 362.95 | RI | 45468853 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 149.92 | $ | 149.92 | RI | 45470074 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 247.14 | $ | 247.14 | RI | 45470246 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 236.97 | $ | 236.97 | RI | 45470247 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 544.19 | $ | 544.19 | RI | 45470343 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -163 | $ | (159.64) | RI | 45471707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -93.38 | $ | (93.38) | RI | 45471712 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -102 | $ | (102.00) | RI | 45471715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -68.16 | $ | (68.16) | RI | 45471719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -404 | $ | (404.00) | RI | 45471722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -268.98 | $ | (268.98) | RI | 45471727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -94.4 | $ | (94.40) | RI | 45471730 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 410.29 | $ | 127.24 | RI | 50635431 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 36.24 | $ | 36.24 | RI | 50635433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 24.4 | $ | 24.40 | RI | 50635435 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 32.48 | $ | 32.48 | RI | 50635439 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 344.07 | $ | 344.07 | RI | 50635442 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 33.94 | $ | 33.94 | RI | 50636816 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 34.3 | $ | 34.30 | RI | 50637033 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 34.3 | $ | 34.30 | RI | 50637035 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 9.37 | $ | 9.37 | RI | 50637093 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|------|---|------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 377.15 | $ | 377.15 | RI | 50637097 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 364.23 | $ | 364.23 | RI | 50637101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 22.22 | $ | 22.22 | RI | 50637735 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/16/20 | 41.53 | $ | 41.53 | RI | 50637951 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 273.58 | $ | 273.58 | RI | 50639805 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 544.42 | $ | 544.42 | RI | 50639888 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 237.58 | $ | 237.58 | RI | 50640029 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 2.09 | $ | 2.09 | RI | 50640819 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 49.98 | $ | 49.98 | RI | 50640820 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 244.7 | $ | 244.70 | RI | 50641346 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 110.54 | $ | 110.54 | RI | 50641506 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 180.28 | $ | 180.28 | RI | 50645148 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 13.02 | $ | 13.02 | RI | 50646172 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/17/20 | 10.64 | $ | 10.64 | RI | 50646177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 346.61 | $ | 346.61 | RI | 50648663 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 20.63 | $ | 20.63 | RI | 50648666 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 253.63 | $ | 253.63 | RI | 50648669 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 463.13 | $ | 463.13 | RI | 50648671 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 301.39 | $ | 301.39 | RI | 50648702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 65.66 | $ | 65.66 | RI | 50650127 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 133 | $ | 133.00 | RI | 50650128 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 39.5 | $ | 39.50 | RI | 50650130 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 172.04 | $ | 172.04 | RI | 50650132 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 159.61 | $ | 159.61 | RI | 50650153 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 2.09 | $ | 2.09 | RI | 50650155 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 8.36 | $ | 8.36 | RI | 50650397 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/20/20 | 461.49 | $ | 461.49 | RI | 50650562 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -94.4 | $ | (94.40) | RI | 45471735 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -96.43 | $ | (96.43) | RI | 45471740 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -96.43 | $ | (96.43) | RI | 45471744 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -97.44 | $ | (97.44) | RI | 45471749 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -103.53 | $ | (103.53) | RI | 45471754 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | -86.28 | $ | (86.28) | RI | 45471759 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 125 | $ | 125.00 | RI | 45471995 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 10.27 | $ | 10.27 | RI | 45477610 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 162.51 | $ | 162.51 | RI | 45477613 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/18 | 261.42 | $ | 261.42 | RI | 45477614 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/20 | 343.72 | $ | 307.67 | RI | 50672386 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/20 | 40.19 | $ | 40.19 | RI | 50672954 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/20 | 168.41 | $ | 168.41 | RI | 50673707 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/20 | 28.85 | $ | 28.85 | RI | 50674206 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/20 | 358.19 | $ | 358.19 | RI | 50675295 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/20 | 342.05 | $ | 342.05 | RI | 50675308 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/20 | 19.51 | $ | 19.51 | RI | 50675456 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/22/20 | 613.02 | $ | 613.02 | RI | 50675722 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | -150 | $ | (150.00) | RI | 45479119 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 229.45 | $ | 229.45 | RI | 45479785 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 76.45 | $ | 76.45 | RI | 45479787 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 240.38 | $ | 240.38 | RI | 45479791 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 159.96 | $ | 159.96 | RI | 45480633 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 236.97 | $ | 236.97 | RI | 45480779 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 78.59 | $ | 78.59 | RI | 45480867 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 102.41 | $ | 102.41 | RI | 45481311 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 278.8 | $ | 278.80 | RI | 45481313 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 120.19 | $ | 120.19 | RI | 45481318 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 108.07 | $ | 108.07 | RI | 45486501 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 14.59 | $ | 14.59 | RI | 45486570 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 191.92 | $ | 191.92 | RI | 45486570 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 27.73 | $ | 27.73 | RI | 45486582 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 20.56 | $ | 20.56 | RI | 45487099 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 109.73 | $ | 109.73 | RI | 45487721 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 3.31 | $ | 3.31 | RI | 45487725 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 34 | $ | 34.00 | RI | 45487730 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 30.84 | $ | 30.84 | RI | 45487732 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 344.28 | $ | 344.28 | RI | 45487734 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 34.67 | $ | 34.67 | RI | 45487736 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 154.28 | $ | 154.28 | RI | 45488212 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 70.96 | $ | 70.96 | RI | 45488213 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 190.29 | $ | 190.29 | RI | 45488359 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/18 | 84.76 | $ | 84.76 | RI | 45488366 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 352.52 | $ | 352.52 | RI | 50677530 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 126.63 | $ | 126.63 | RI | 50677532 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 22.4 | $ | 22.40 | RI | 50677534 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | -100 | $ | (100.00) | RI | 50677760 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | -50 | $ | (50.00) | RI | 50677934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 370.55 | $ | 370.55 | RI | 50677972 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 317.73 | $ | 317.73 | RI | 50677975 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 390.11 | $ | 390.11 | RI | 50677976 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 108.27 | $ | 108.27 | RI | 50678946 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 24.94 | $ | 24.94 | RI | 50678949 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 461.84 | $ | 461.84 | RI | 50678954 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 116.11 | $ | 116.11 | RI | 50679141 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 58.27 | $ | 58.27 | RI | 50679142 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 29.64 | $ | 29.64 | RI | 50679317 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 342.17 | $ | 342.17 | RI | 50679434 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 1084.14 | $ | 1,084.14 | RI | 50680539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 233.08 | $ | 233.08 | RI | 50681105 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 6.5 | $ | 6.50 | RI | 50681117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 40.34 | $ | 40.34 | RI | 50681416 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 47.06 | $ | 47.06 | RI | 50681526 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 5.36 | $ | 5.36 | RI | 50681544 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 40.34 | $ | 40.34 | RI | 50682101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 40.34 | $ | 40.34 | RI | 50682126 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 12.6 | $ | 12.60 | RI | 50684402 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 42.02 | $ | 42.02 | RI | 50684674 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 77.22 | $ | 77.22 | RI | 50684675 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 10.77 | $ | 10.77 | RI | 50684676 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 6.05 | $ | 6.05 | RI | 50684678 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 27.78 | $ | 27.78 | RI | 50684707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 358.19 | $ | 358.19 | RI | 50684844 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 9.72 | $ | 9.72 | RI | 50684845 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 36.24 | $ | 36.24 | RI | 50685057 | 350 | 06/03/20 | X | TERESA D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 01/23/20 | 75.98 | $ | 75.98 | RI | 50685177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 2.8 | $ | 2.80 | RI | 45490038 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 211.03 | $ | 211.03 | RI | 45490039 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 134.16 | $ | 134.16 | RI | 45490040 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 293.01 | $ | 293.01 | RI | 45490089 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 343.06 | $ | 343.06 | RI | 45490100 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 157.18 | $ | 157.18 | RI | 45490116 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 236.97 | $ | 236.97 | RI | 45490122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 243.5 | $ | 243.50 | RI | 45490167 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 234.85 | $ | 234.85 | RI | 45490168 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 86.39 | $ | 86.39 | RI | 45490713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 230.21 | $ | 230.21 | RI | 45491365 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 177.28 | $ | 177.28 | RI | 45491370 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 244.28 | $ | 244.28 | RI | 45491373 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 276.28 | $ | 276.28 | RI | 45491376 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 4.49 | $ | 4.49 | RI | 45491685 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 152.98 | $ | 152.98 | RI | 45495834 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 18.24 | $ | 18.24 | RI | 45495851 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 9.49 | $ | 9.49 | RI | 45496954 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 236.97 | $ | 236.97 | RI | 45497246 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 74.5 | $ | 74.50 | RI | 45497247 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 24.02 | $ | 24.02 | RI | 45497249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 84 | $ | 84.00 | RI | 45497252 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 8.19 | $ | 8.19 | RI | 45497254 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 10.03 | $ | 10.03 | RI | 45497258 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 78.83 | $ | 78.83 | RI | 45497263 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 77.14 | $ | 77.14 | RI | 45497269 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 77.79 | $ | 77.79 | RI | 45497274 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 77.79 | $ | 77.79 | RI | 45497277 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 18.24 | $ | 18.24 | RI | 45497782 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/18 | 77.19 | $ | 77.19 | RI | 45498435 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 277.72 | $ | 277.72 | RI | 50687226 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 113.55 | $ | 113.55 | RI | 50687233 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | -22 | $ | (22.00) | RI | 50687742 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | -44 | $ | (44.00) | RI | 50687744 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | -55 | $ | (55.00) | RI | 50687758 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | -22 | $ | (22.00) | RI | 50687775 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | -25 | $ | (25.00) | RI | 50687861 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | -125 | $ | (125.00) | RI | 50687863 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | -25 | $ | (25.00) | RI | 50687865 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | -50 | $ | (50.00) | RI | 50687868 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 142.2 | $ | 142.20 | RI | 50688797 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 402.35 | $ | 402.35 | RI | 50689433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 168.41 | $ | 168.41 | RI | 50690298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 10.44 | $ | 10.44 | RI | 50691479 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 522.21 | $ | 522.21 | RI | 50692105 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 388.4 | $ | 388.40 | RI | 50693404 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 161.16 | $ | 161.16 | RI | 50693407 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 158.63 | $ | 158.63 | RI | 50693411 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 120.81 | $ | 120.81 | RI | 50693521 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 327.39 | $ | 327.39 | RI | 50693523 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 70.21 | $ | 70.21 | RI | 50693524 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/24/20 | 102.68 | $ | 102.68 | RI | 50693762 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 252.9 | $ | 252.90 | RI | 45500442 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 300.3 | $ | 300.30 | RI | 45500444 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 434.24 | $ | 434.24 | RI | 45500447 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 30.84 | $ | 30.84 | RI | 45500449 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 76.45 | $ | 76.45 | RI | 45500454 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 318.29 | $ | 318.29 | RI | 45500523 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 42.77 | $ | 42.77 | RI | 45501665 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 77.79 | $ | 77.79 | RI | 45501668 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 84.75 | $ | 84.75 | RI | 45501671 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 327.05 | $ | 327.05 | RI | 45502129 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 104.12 | $ | 104.12 | RI | 45504562 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 27.73 | $ | 27.73 | RI | 45504960 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 92.37 | $ | 92.37 | RI | 45504997 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 83.1 | $ | 83.10 | RI | 45505876 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 148.19 | $ | 148.19 | RI | 45506149 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 69.79 | $ | 69.79 | RI | 45506150 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 97.8 | $ | 97.80 | RI | 45506177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 10.28 | $ | 10.28 | RI | 45506202 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 137.1 | $ | 137.10 | RI | 45507371 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 137.1 | $ | 137.10 | RI | 45507617 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 232.16 | $ | 232.16 | RI | 45507622 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 259.61 | $ | 259.61 | RI | 45507625 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 152.89 | $ | 152.89 | RI | 45508143 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 69.79 | $ | 69.79 | RI | 45508265 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/25/18 | 48.62 | $ | 48.62 | RI | 45508523 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 300.5 | $ | 300.50 | RI | 45509670 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 31.44 | $ | 31.44 | RI | 45511396 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 69.79 | $ | 69.79 | RI | 45511397 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 406.71 | $ | 406.71 | RI | 45511398 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 125 | $ | 125.00 | RI | 45511544 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 416.65 | $ | 416.65 | RI | 45511603 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 9.4 | $ | 9.40 | RI | 45511830 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 139.11 | $ | 139.11 | RI | 45514329 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | -10.5 | $ | (10.50) | RI | 45515873 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 4.56 | $ | 4.56 | RI | 45517505 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 0.6 | $ | 0.60 | RI | 45517836 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 230.93 | $ | 230.93 | RI | 45517838 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/26/18 | 256.77 | $ | 256.77 | RI | 45517840 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 31.81 | $ | 31.81 | RI | 50695350 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 259.46 | $ | 259.46 | RI | 50695353 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 52.89 | $ | 52.89 | RI | 50695358 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 121 | $ | 121.00 | RI | 50695361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 133 | $ | 133.00 | RI | 50695362 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 92.56 | $ | 92.56 | RI | 50695647 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 229 | $ | 229.00 | RI | 50695722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 89.56 | $ | 89.56 | RI | 50695801 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 48.86 | $ | 48.86 | RI | 50695803 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 103.96 | $ | 103.96 | RI | 50695822 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 627.21 | $ | 627.21 | RI | 50695906 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 547.23 | $ | 547.23 | RI | 50695914 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 369.91 | $ | 369.91 | RI | 50697321 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 324.3 | $ | 324.30 | RI | 50697603 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 58.27 | $ | 58.27 | RI | 50701154 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 58.27 | $ | 58.27 | RI | 50701700 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 148.58 | $ | 148.58 | RI | 50701877 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 35.52 | $ | 35.52 | RI | 50702692 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 88.71 | $ | 88.71 | RI | 50703147 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 346.56 | $ | 346.56 | RI | 50703259 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 529.27 | $ | 529.27 | RI | 50703277 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 337.66 | $ | 337.66 | RI | 50703287 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | 2.06 | $ | 2.06 | RI | 50704085 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/27/20 | -38.99 | $ | (38.99) | RI | 50704203 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 604.57 | $ | 604.57 | RI | 50706101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 46.18 | $ | 46.18 | RI | 50706104 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 73.34 | $ | 73.34 | RI | 50706107 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 301.37 | $ | 301.37 | RI | 50706113 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 42.73 | $ | 42.73 | RI | 50706114 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 236 | $ | 236.00 | RI | 50706117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 133 | $ | 133.00 | RI | 50706119 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 432.73 | $ | 432.73 | RI | 50706175 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 317.48 | $ | 317.48 | RI | 50706190 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 398.16 | $ | 398.16 | RI | 50706277 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 355.13 | $ | 355.13 | RI | 50706321 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | -1227.95 | $ | (1,227.95) | RI | 50706454 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | -155.64 | $ | (155.64) | RI | 50706461 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 95.4 | $ | 95.40 | RI | 50707110 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 40.98 | $ | 40.98 | RI | 50707815 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 133 | $ | 133.00 | RI | 50707818 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 261.13 | $ | 261.13 | RI | 50707821 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 120.81 | $ | 120.81 | RI | 50710171 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 43.05 | $ | 43.05 | RI | 50710605 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 241.62 | $ | 241.62 | RI | 50710644 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 102.68 | $ | 102.68 | RI | 50711174 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 37.08 | $ | 37.08 | RI | 50711310 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 127.13 | $ | 127.13 | RI | 50711486 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 178 | $ | 178.00 | RI | 50712157 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 106 | $ | 106.00 | RI | 50712191 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 2.88 | $ | 2.88 | RI | 50713657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 83.73 | $ | 83.73 | RI | 50713778 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/28/20 | 661.63 | $ | 661.63 | RI | 50714368 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 108.78 | $ | 108.78 | RI | 45519649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 200.16 | $ | 200.16 | RI | 45519651 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 261.37 | $ | 261.37 | RI | 45519652 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 102.41 | $ | 102.41 | RI | 45519655 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 102.41 | $ | 102.41 | RI | 45519657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 84 | $ | 84.00 | RI | 45526898 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 22.8 | $ | 22.80 | RI | 45527582 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 7.96 | $ | 7.96 | RI | 45528093 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 11.46 | $ | 11.46 | RI | 45528098 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 10.27 | $ | 10.27 | RI | 45528101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 257.99 | $ | 257.99 | RI | 45528104 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 208.66 | $ | 208.66 | RI | 45528108 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 233.58 | $ | 233.58 | RI | 45528109 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 87 | $ | 87.00 | RI | 45528114 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 81.46 | $ | 81.46 | RI | 45528117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 134.16 | $ | 134.16 | RI | 45528122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 77.79 | $ | 77.79 | RI | 45528124 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/18 | 120.19 | $ | 120.19 | RI | 45528126 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 288.39 | $ | 288.39 | RI | 50716120 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 32.48 | $ | 32.48 | RI | 50716122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 125 | $ | 125.00 | RI | 50716370 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 596.69 | $ | 596.69 | RI | 50716478 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 81.93 | $ | 81.93 | RI | 50716481 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 233.61 | $ | 233.61 | RI | 50716485 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 440 | $ | 440.00 | RI | 50718572 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 213.26 | $ | 213.26 | RI | 50718574 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 3.21 | $ | 3.21 | RI | 50718577 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | -1084.14 | $ | (1,084.14) | RI | 50718616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 18.33 | $ | 18.33 | RI | 50718719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 141.33 | $ | 141.33 | RI | 50718722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 69.66 | $ | 69.66 | RI | 50720160 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 114.77 | $ | 114.77 | RI | 50720179 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 182.53 | $ | 182.53 | RI | 50722629 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | -2519 | $ | (2,519.00) | RI | 50722793 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | -1250 | $ | (1,250.00) | RI | 50722810 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 130.86 | $ | 130.86 | RI | 50723593 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 236.77 | $ | 236.77 | RI | 50723679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 506.2 | $ | 506.20 | RI | 50723806 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 10.64 | $ | 10.64 | RI | 50723808 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 8.25 | $ | 8.25 | RI | 50723810 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/29/20 | 57 | $ | 57.00 | RI | 50724388 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 256.97 | $ | 256.97 | RI | 45530169 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 76.45 | $ | 76.45 | RI | 45530170 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 77.02 | $ | 77.02 | RI | 45530171 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 229.02 | $ | 229.02 | RI | 45530173 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 267.06 | $ | 267.06 | RI | 45530251 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 271.81 | $ | 271.81 | RI | 45530252 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 517.58 | $ | 517.58 | RI | 45531584 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 303.3 | $ | 303.30 | RI | 45531585 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 300.05 | $ | 300.05 | RI | 45531585 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 446.31 | $ | 446.31 | RI | 45531590 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 42.19 | $ | 42.19 | RI | 45531593 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 158.68 | $ | 158.68 | RI | 45531616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 12.2 | $ | 12.20 | RI | 45532318 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 129.54 | $ | 129.54 | RI | 45536543 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 34.59 | $ | 34.59 | RI | 45538592 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 439.9 | $ | 439.90 | RI | 45538595 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 231.57 | $ | 231.57 | RI | 45538597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 76.45 | $ | 76.45 | RI | 45538600 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 47.56 | $ | 47.56 | RI | 45538603 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 147.46 | $ | 147.46 | RI | 45538617 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|---------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 123.22 | $ | 123.22 | RI | 45538620 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 460.28 | $ | 460.28 | RI | 45538623 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/18 | 6.83 | $ | 6.83 | RI | 45538688 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 608.16 | $ | 608.16 | RI | 50725633 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 61.66 | $ | 61.66 | RI | 50726143 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 50.28 | $ | 50.28 | RI | 50726145 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 116.66 | $ | 116.66 | RI | 50726149 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 147.25 | $ | 147.25 | RI | 50726151 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 155.74 | $ | 155.74 | RI | 50726216 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 116.11 | $ | 116.11 | RI | 50726428 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 43.82 | $ | 43.82 | RI | 50730241 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 97.44 | $ | 97.44 | RI | 50730992 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 8.25 | $ | 8.25 | RI | 50733005 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 28.97 | $ | 28.97 | RI | 50733154 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 232.28 | $ | 232.28 | RI | 50733212 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 35.18 | $ | 35.18 | RI | 50733214 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 13.83 | $ | 13.83 | RI | 50733218 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 19.16 | $ | 19.16 | RI | 50733219 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 320.92 | $ | 320.92 | RI | 50733223 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 67.7 | $ | 67.70 | RI | 50733451 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 12.92 | $ | 12.92 | RI | 50733452 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 27.55 | $ | 27.55 | RI | 50733777 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 50.89 | $ | 50.89 | RI | 50734236 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | 2.64 | $ | 2.64 | RI | 50734243 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/30/20 | -45.16 | $ | (45.16) | RM | 50726922 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 136.84 | $ | 136.84 | RI | 45542256 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 301.5 | $ | 301.50 | RI | 45542337 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 236.77 | $ | 236.77 | RI | 45542399 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 239.15 | $ | 239.15 | RI | 45542465 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 121.15 | $ | 121.15 | RI | 45542482 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 12.56 | $ | 12.56 | RI | 45542514 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 689.65 | $ | 689.65 | RI | 45542601 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 253.38 | $ | 253.38 | RI | 45544021 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 229.02 | $ | 229.02 | RI | 45544023 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | -122.76 | $ | (122.76) | RI | 45545040 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | -538.01 | $ | (538.01) | RI | 45546280 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 6.99 | $ | 6.99 | RI | 45549178 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 7.32 | $ | 7.32 | RI | 45549180 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 244.14 | $ | 244.14 | RI | 45549182 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 59.89 | $ | 59.89 | RI | 45549185 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 233.37 | $ | 233.37 | RI | 45549188 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 85.85 | $ | 85.85 | RI | 45549192 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 78.32 | $ | 78.32 | RI | 45549194 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 11.92 | $ | 11.92 | RI | 45549196 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 20.49 | $ | 20.49 | RI | 45549199 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 119.37 | $ | 119.37 | RI | 45550394 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/18 | 144.24 | $ | 144.24 | RI | 45550790 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 42.29 | $ | 42.29 | RI | 50735920 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 219.4 | $ | 219.40 | RI | 50735923 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 531.27 | $ | 531.27 | RI | 50735928 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 163.23 | $ | 163.23 | RI | 50735931 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 37.79 | $ | 37.79 | RI | 50735953 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 13.83 | $ | 13.83 | RI | 50735956 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 10.88 | $ | 10.88 | RI | 50735980 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 65.31 | $ | 65.31 | RI | 50737177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 328.11 | $ | 328.11 | RI | 50737180 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 367.08 | $ | 367.08 | RI | 50737347 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 8.08 | $ | 8.08 | RI | 50738759 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 29.08 | $ | 29.08 | RI | 50739064 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | -1232.29 | $ | (1,232.29) | RI | 50739481 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 184 | $ | 184.00 | RI | 50742066 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 4.35 | $ | 4.35 | RI | 50743146 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 8.92 | $ | 8.92 | RI | 50743148 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 57.42 | $ | 57.42 | RI | 50743150 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 122.54 | $ | 122.54 | RI | 50743413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 171.65 | $ | 171.65 | RI | 50743414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 01/31/20 | 8.55 | $ | 8.55 | RI | 50743420 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 252.57 | $ | 144.33 | RI | 45552988 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 1.8 | $ | 1.80 | RI | 45552989 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 245.02 | $ | 245.02 | RI | 45553010 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 80.81 | $ | 80.81 | RI | 45553014 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 262.3 | $ | 262.30 | RI | 45553033 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 53.04 | $ | 53.04 | RI | 45553041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 60.17 | $ | 60.17 | RI | 45554238 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 276.56 | $ | 276.56 | RI | 45554240 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 303.8 | $ | 303.80 | RI | 45554244 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 2 | $ | 2.00 | RI | 45554597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 77.79 | $ | 77.79 | RI | 45554744 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 56.62 | $ | 56.62 | RI | 45554748 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 125 | $ | 125.00 | RI | 45558525 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 125 | $ | 125.00 | RI | 45558527 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 84.25 | $ | 84.25 | RI | 45560968 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 60.67 | $ | 60.67 | RI | 45560975 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 77.19 | $ | 77.19 | RI | 45560976 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/01/18 | 78.59 | $ | 78.59 | RI | 45561453 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 13.1 | $ | 13.10 | RI | 45563029 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 229.02 | $ | 229.02 | RI | 45563241 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 296.27 | $ | 296.27 | RI | 45563287 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 339 | $ | 339.00 | RI | 45563328 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 185.99 | $ | 185.99 | RI | 45563390 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | -94.4 | $ | (94.40) | RI | 45566577 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | -77.14 | $ | (77.14) | RI | 45566579 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | -92.37 | $ | (92.37) | RI | 45566580 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | -93.38 | $ | (93.38) | RI | 45566585 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 31.8 | $ | 31.80 | RI | 45568545 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 48.8 | $ | 48.80 | RI | 45568690 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 6.83 | $ | 6.83 | RI | 45568725 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 14.66 | $ | 14.66 | RI | 45569500 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 168.67 | $ | 168.67 | RI | 45570099 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 479.86 | $ | 479.86 | RI | 45570106 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 84.09 | $ | 84.09 | RI | 45570125 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 224.01 | $ | 224.01 | RI | 45570132 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 564.24 | $ | 564.24 | RI | 45570143 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/02/18 | 105.84 | $ | 105.84 | RI | 45570704 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 39.68 | $ | 39.68 | RI | 45572167 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 10.51 | $ | 10.51 | RI | 45572193 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 26.84 | $ | 26.84 | RI | 45572200 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 185.99 | $ | 185.99 | RI | 45572224 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 257.89 | $ | 257.89 | RI | 45572241 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 47.56 | $ | 47.56 | RI | 45572276 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 99.54 | $ | 99.54 | RI | 45572403 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 11.94 | $ | 11.94 | RI | 45572487 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 343.06 | $ | 343.06 | RI | 45572632 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 120.19 | $ | 120.19 | RI | 45572634 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 77.79 | $ | 77.79 | RI | 45572635 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 213.72 | $ | 213.72 | RI | 45573616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 115.56 | $ | 115.56 | RI | 45573617 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 321.2 | $ | 321.20 | RI | 45574312 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | -99.54 | $ | (99.54) | RI | 45574648 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 25.19 | $ | 25.19 | RI | 45577920 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 77.02 | $ | 77.02 | RI | 45579044 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 10.84 | $ | 10.84 | RI | 45579113 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 176.2 | $ | 176.20 | RI | 45579666 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 406.09 | $ | 406.09 | RI | 45580807 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 14.8 | $ | 14.80 | RI | 45580808 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 45.06 | $ | 45.06 | RI | 45580809 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 368.2 | $ | 368.20 | RI | 45580811 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 22.2 | $ | 22.20 | RI | 45580994 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/05/18 | 7.25 | $ | 7.25 | RI | 45581250 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/06/18 | -250 | $ | (250.00) | RI | 45582520 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/06/18 | 274.2 | $ | 274.20 | RI | 45583020 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/06/18 | 115.17 | $ | 115.17 | RI | 45583023 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/06/18 | 386.14 | $ | 386.14 | RI | 45583159 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/06/18 | 69.79 | $ | 69.79 | RI | 45586992 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/06/18 | 285.95 | $ | 285.95 | RI | 45589907 | 350 | 06/03/20 | X | TERESA D |

| 159935 DYNOTEC INDUSTRIES | 02/06/18 | 539.48 | $ | 539.48 | RI | 45589910 | 350 | 06/03/20 | X | TERESA D |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 DYNOTEC INDUSTRIES | 02/06/18 | 95.96 | $ | 95.96 | RI | 45589914 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/06/18 | 120.19 | $ | 120.19 | RI | 45589920 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/06/18 | 71.76 | $ | 71.76 | RI | 45589924 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/06/18 | 63.04 | $ | 63.04 | RI | 45589928 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/06/18 | 270.45 | $ | 270.45 | RI | 45590064 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/06/18 | 233.37 | $ | 233.37 | RI | 45591500 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 257.99 | $ | 257.99 | RI | 45593834 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 261.91 | $ | 261.91 | RI | 45593852 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 159.39 | $ | 159.39 | RI | 45593858 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 233.83 | $ | 233.83 | RI | 45593873 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 255.02 | $ | 255.02 | RI | 45593892 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 333.69 | $ | 333.69 | RI | 45593901 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 204.08 | $ | 204.08 | RI | 45593915 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 20.79 | $ | 20.79 | RI | 45594661 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 255.02 | $ | 255.02 | RI | 45594662 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 29.94 | $ | 29.94 | RI | 45594725 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 78.59 | $ | 78.59 | RI | 45594736 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 10.84 | $ | 10.84 | RI | 45594770 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 519.07 | $ | 519.07 | RI | 45595077 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 39.7 | $ | 39.70 | RI | 45595106 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 57.72 | $ | 57.72 | RI | 45595107 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 16.08 | $ | 16.08 | RI | 45598375 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 77.19 | $ | 77.19 | RI | 45598435 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 294.41 | $ | 294.41 | RI | 45601781 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 10.33 | $ | 10.33 | RI | 45601787 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 128.99 | $ | 128.99 | RI | 45601790 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 6.18 | $ | 6.18 | RI | 45601791 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 78.32 | $ | 78.32 | RI | 45601794 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/07/18 | 120.19 | $ | 120.19 | RI | 45601796 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/08/18 | 236.97 | $ | 236.97 | RI | 45603503 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/08/18 | 256.93 | $ | 256.93 | RI | 45603736 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/08/18 | 301.13 | $ | 301.13 | RI | 45603740 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 02/08/18 | 281.24 | $ | 281.24 | RI | 45603754 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 112.5 | $ | 112.50 | RI | 45604833 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 294.93 | $ | 294.93 | RI | 45605039 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 8.6 | $ | 8.60 | RI | 45605046 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 44.23 | $ | 44.23 | RI | 45605127 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 12.02 | $ | 12.02 | RI | 45605128 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 123.22 | $ | 123.22 | RI | 45605249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | -100 | $ | (100.00) | RI | 45605939 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 233.37 | $ | 233.37 | RI | 45605946 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | -100 | $ | (100.00) | RI | 45607841 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | -200 | $ | (200.00) | RI | 45608970 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | -100 | $ | (100.00) | RI | 45608977 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | -100 | $ | (100.00) | RI | 45609256 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | -100 | $ | (100.00) | RI | 45609314 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 42.66 | $ | 42.66 | RI | 45610421 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 229.35 | $ | 229.35 | RI | 45610830 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 64.32 | $ | 64.32 | RI | 45611298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 102.41 | $ | 102.41 | RI | 45611300 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 168.67 | $ | 168.67 | RI | 45611302 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/08/18 | 120.19 | $ | 120.19 | RI | 45611306 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 232.9 | $ | 232.90 | RI | 45613107 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 275.41 | $ | 275.41 | RI | 45613140 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 327.39 | $ | 327.39 | RI | 45613166 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 154.73 | $ | 154.73 | RI | 45613177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 257.99 | $ | 257.99 | RI | 45613191 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 425.94 | $ | 425.94 | RI | 45616323 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 78.87 | $ | 78.87 | RI | 45616448 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 231.66 | $ | 231.66 | RI | 45617622 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 184.37 | $ | 184.37 | RI | 45619538 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 303.3 | $ | 303.30 | RI | 45619539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 6.51 | $ | 6.51 | RI | 45619541 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 289.28 | $ | 289.28 | RI | 45619542 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 85.85 | $ | 85.85 | RI | 45619547 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/09/18 | 194.28 | $ | 194.28 | RI | 45620394 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/11/20 | 414.99 | $ | 313.55 | RI | 50809331 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/11/20 | 98.21 | $ | 98.21 | RI | 50809338 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 85.85 | $ | 85.85 | RI | 45622068 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 102.41 | $ | 102.41 | RI | 45622069 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 321.2 | $ | 321.20 | RI | 45622070 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 131.89 | $ | 131.89 | RI | 45622073 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 247.91 | $ | 247.91 | RI | 45622198 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 402.17 | $ | 402.17 | RI | 45622322 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 69.65 | $ | 69.65 | RI | 45623840 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 383.47 | $ | 383.47 | RI | 45623844 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 231.15 | $ | 231.15 | RI | 45624137 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | -110.64 | $ | (110.64) | RI | 45625022 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | -94.4 | $ | (94.40) | RI | 45625023 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | -96.43 | $ | (96.43) | RI | 45625025 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | -94.4 | $ | (94.40) | RI | 45625030 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | -113.68 | $ | (113.68) | RI | 45625033 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | -93.38 | $ | (93.38) | RI | 45625035 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 78.32 | $ | 78.32 | RI | 45626483 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 3.6 | $ | 3.60 | RI | 45628136 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 14.04 | $ | 14.04 | RI | 45629151 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 475.48 | $ | 475.48 | RI | 45630054 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 383.81 | $ | 383.81 | RI | 45630057 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 86.28 | $ | 86.28 | RI | 45630060 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 292.32 | $ | 292.32 | RI | 45630239 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 35.28 | $ | 35.28 | RI | 45631029 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/18 | 84.25 | $ | 84.25 | RI | 45631176 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 629.8 | $ | 629.80 | RI | 50811313 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 269.25 | $ | 269.25 | RI | 50811941 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 84.6 | $ | 84.60 | RI | 50811945 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 30.32 | $ | 30.32 | RI | 50811948 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 659.37 | $ | 659.37 | RI | 50811952 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 27 | $ | 27.00 | RI | 50811967 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 41.42 | $ | 41.42 | RI | 50813663 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 137.4 | $ | 137.40 | RI | 50813667 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 186.8 | $ | 186.80 | RI | 50813671 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 49.89 | $ | 49.89 | RI | 50813674 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 269.47 | $ | 269.47 | RI | 50813678 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 13.66 | $ | 13.66 | RI | 50813683 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | -484.03 | $ | (484.03) | RI | 50814349 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | -29.6 | $ | (29.60) | RI | 50814350 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 41.01 | $ | 41.01 | RI | 50815409 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 95.52 | $ | 95.52 | RI | 50818521 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 187.06 | $ | 187.06 | RI | 50818671 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 22.8 | $ | 22.80 | RI | 50818674 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 4.96 | $ | 4.96 | RI | 50818679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 103.89 | $ | 103.89 | RI | 50818685 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 411.52 | $ | 411.52 | RI | 50818773 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 31.84 | $ | 31.84 | RI | 50819057 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/12/20 | 100.76 | $ | 100.76 | RI | 50819434 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | 88.61 | $ | 88.61 | RI | 45634657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | 242.66 | $ | 242.66 | RI | 45634658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | 15.12 | $ | 15.12 | RI | 45634661 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | 140.08 | $ | 140.08 | RI | 45634960 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | -97.44 | $ | (97.44) | RI | 45635792 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | -86.16 | $ | (86.16) | RI | 45635800 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | 79.67 | $ | 79.67 | RI | 45637020 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | -140.08 | $ | (140.08) | RI | 45642326 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | 83.15 | $ | 83.15 | RI | 45681256 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/18 | 111.65 | $ | 111.65 | RI | 45693684 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 157.9 | $ | 157.90 | RI | 50821432 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 181.33 | $ | 181.33 | RI | 50821433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 21.96 | $ | 21.96 | RI | 50821436 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 25.89 | $ | 25.89 | RI | 50821438 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 633.49 | $ | 633.49 | RI | 50823331 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 377.43 | $ | 377.43 | RI | 50823332 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | -1974 | $ | (1,974.00) | RI | 50824128 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 33.45 | $ | 33.45 | RI | 50825122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | -100 | $ | (100.00) | RI | 50825359 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 51.09 | $ | 51.09 | RI | 50827341 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 155.83 | $ | 155.83 | RI | 50828221 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 451.97 | $ | 451.97 | RI | 50828511 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 231.38 | $ | 231.38 | RI | 50828515 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 51.07 | $ | 51.07 | RI | 50828517 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 322.27 | $ | 322.27 | RI | 50828520 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 92.13 | $ | 92.13 | RI | 50828523 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 110.24 | $ | 110.24 | RI | 50828525 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 337.25 | $ | 337.25 | RI | 50828533 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/13/20 | 121.71 | $ | 121.71 | RI | 50828603 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 38.01 | $ | 38.01 | RI | 45790225 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 270.48 | $ | 270.48 | RI | 45790252 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 10.04 | $ | 10.04 | RI | 45790278 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 83.45 | $ | 83.45 | RI | 45790582 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 43.29 | $ | 43.29 | RI | 45792236 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 236.97 | $ | 236.97 | RI | 45792294 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 29.42 | $ | 29.42 | RI | 45792295 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | -162.61 | $ | (162.61) | RI | 45794093 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | -120.19 | $ | (120.19) | RI | 45794096 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | -120.19 | $ | (120.19) | RI | 45794100 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 92.79 | $ | 92.79 | RI | 45796452 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 86.28 | $ | 86.28 | RI | 45798354 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 131.95 | $ | 131.95 | RI | 45798355 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 214.51 | $ | 214.51 | RI | 45798359 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 57.68 | $ | 57.68 | RI | 45798361 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 527.17 | $ | 527.17 | RI | 45798364 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/18 | 12.78 | $ | 12.78 | RI | 45798751 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 41.02 | $ | 41.02 | RI | 50830511 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 54.58 | $ | 54.58 | RI | 50830514 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 177.1 | $ | 177.10 | RI | 50830516 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 7.37 | $ | 7.37 | RI | 50832671 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 12.06 | $ | 12.06 | RI | 50835012 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 62.13 | $ | 62.13 | RI | 50836733 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 56.24 | $ | 56.24 | RI | 50836743 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 497 | $ | 497.00 | RI | 50836767 | 350 | 06/03/20 X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 23.44 | $ | 23.44 | RI | 50836818 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/14/20 | 90.4 | $ | 90.40 | RI | 50836826 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 6.6 | $ | 6.60 | RI | 45800446 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 325.7 | $ | 325.70 | RI | 45800515 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 341.03 | $ | 341.03 | RI | 45800528 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 133.98 | $ | 133.98 | RI | 45800658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 323.74 | $ | 323.74 | RI | 45801738 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 135.13 | $ | 135.13 | RI | 45801753 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 218.63 | $ | 218.63 | RI | 45801930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 149.69 | $ | 149.69 | RI | 45806864 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 235.23 | $ | 235.23 | RI | 45807931 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 35.07 | $ | 35.07 | RI | 45807934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 247.71 | $ | 247.71 | RI | 45807937 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 147.18 | $ | 147.18 | RI | 45807943 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 120.79 | $ | 120.79 | RI | 45807947 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 72.07 | $ | 72.07 | RI | 45808446 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/15/18 | 94.4 | $ | 94.40 | RI | 45808701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/16/18 | 23.5 | $ | 23.50 | RI | 45811898 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/16/18 | 65.08 | $ | 65.08 | RI | 45815882 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/16/18 | 317.32 | $ | 317.32 | RI | 45817091 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/16/18 | 164.73 | $ | 164.73 | RI | 45817094 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/16/18 | 448.67 | $ | 448.67 | RI | 45817100 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/16/18 | 47.56 | $ | 47.56 | RI | 45817103 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/16/18 | 39.43 | $ | 39.43 | RI | 45817518 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/16/18 | 47.56 | $ | 47.56 | RI | 45817808 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/18 | -244.08 | $ | (244.08) | RI | 45818765 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 404.31 | $ | 404.31 | RI | 50838978 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 395.9 | $ | 395.90 | RI | 50838980 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 438.55 | $ | 438.55 | RI | 50839228 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 60.48 | $ | 60.48 | RI | 50840495 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 275.5 | $ | 275.50 | RI | 50840497 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 119.21 | $ | 119.21 | RI | 50840502 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 293.26 | $ | 293.26 | RI | 50840790 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 618.12 | $ | 618.12 | RI | 50840791 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 400.38 | $ | 400.38 | RI | 50840883 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 25.68 | $ | 25.68 | RI | 50843749 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 6.22 | $ | 6.22 | RI | 50845421 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 125.84 | $ | 125.84 | RI | 50845424 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 5.22 | $ | 5.22 | RI | 50845426 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 233.61 | $ | 233.61 | RI | 50845429 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 38.82 | $ | 38.82 | RI | 50845433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 133.82 | $ | 133.82 | RI | 50845437 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 6.48 | $ | 6.48 | RI | 50845898 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 27.14 | $ | 27.14 | RI | 50845899 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 6.48 | $ | 6.48 | RI | 50845900 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 78.97 | $ | 78.97 | RI | 50845901 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/17/20 | 105.94 | $ | 105.94 | RI | 50845904 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 417.93 | $ | 417.93 | RI | 50848242 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 417.93 | $ | 417.93 | RI | 50848244 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 15.39 | $ | 15.39 | RI | 50848246 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 6.56 | $ | 6.56 | RI | 50848248 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 362.74 | $ | 362.74 | RI | 50850163 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 178.92 | $ | 178.92 | RI | 50850166 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 434 | $ | 434.00 | RI | 50850168 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 263.36 | $ | 263.36 | RI | 50850539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 215.82 | $ | 215.82 | RI | 50850722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 185.62 | $ | 185.62 | RI | 50851449 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 8.75 | $ | 8.75 | RI | 50856003 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 95.92 | $ | 95.92 | RI | 50856230 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 43.24 | $ | 43.24 | RI | 50856233 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 404.31 | $ | 404.31 | RI | 50856237 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/18/20 | 416.71 | $ | 416.71 | RI | 50856243 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 542.72 | $ | 542.72 | RI | 45819882 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 325.58 | $ | 325.58 | RI | 45819885 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 247.86 | $ | 247.86 | RI | 45819887 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 138.85 | $ | 138.85 | RI | 45819889 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 640.36 | $ | 640.36 | RI | 45819891 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 273.65 | $ | 273.65 | RI | 45819905 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 321.01 | $ | 321.01 | RI | 45819925 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 119.96 | $ | 119.96 | RI | 45819933 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 322.62 | $ | 322.62 | RI | 45819982 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 648.89 | $ | 648.89 | RI | 45820020 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 182.45 | $ | 182.45 | RI | 45820041 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 157.08 | $ | 157.08 | RI | 45820061 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 292.32 | $ | 292.32 | RI | 45821126 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 12.6 | $ | 12.60 | RI | 45821133 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 14.66 | $ | 14.66 | RI | 45821135 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 46.67 | $ | 46.67 | RI | 45821138 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 75.84 | $ | 75.84 | RI | 45821454 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 93.38 | $ | 93.38 | RI | 45821683 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 5.6 | $ | 5.60 | RI | 45821715 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | -188.79 | $ | (188.79) | RI | 45822753 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | -94.4 | $ | (94.40) | RI | 45822754 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | -96.43 | $ | (96.43) | RI | 45822757 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | -86.16 | $ | (86.16) | RI | 45822761 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | -68.16 | $ | (68.16) | RI | 45822763 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | -300 | $ | (300.00) | RI | 45822839 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | -300 | $ | (300.00) | RI | 45822844 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 14.66 | $ | 14.66 | RI | 45823018 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | -289.28 | $ | (289.28) | RI | 45823252 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 38.89 | $ | 38.89 | RI | 45823791 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 101.63 | $ | 101.63 | RI | 45823833 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 50.87 | $ | 50.87 | RI | 45823995 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 333.1 | $ | 333.10 | RI | 45824339 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 110.15 | $ | 110.15 | RI | 45825196 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 241.58 | $ | 241.58 | RI | 45826100 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 4.2 | $ | 4.20 | RI | 45827301 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 44.2 | $ | 44.20 | RI | 45827411 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 88.31 | $ | 88.31 | RI | 45829145 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 93.38 | $ | 93.38 | RI | 45829149 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 393.06 | $ | 393.06 | RI | 45829152 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/18 | 188.85 | $ | 188.85 | RI | 45829157 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 482.34 | $ | 482.34 | RI | 50858374 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 246.36 | $ | 246.36 | RI | 50858377 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 4.27 | $ | 4.27 | RI | 50858421 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 621.2 | $ | 621.20 | RI | 50858498 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 172.2 | $ | 172.20 | RI | 50860460 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 178.92 | $ | 178.92 | RI | 50860462 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 38.69 | $ | 38.69 | RI | 50860594 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 42.2 | $ | 42.20 | RI | 50863399 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 118.16 | $ | 118.16 | RI | 50864591 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 155.18 | $ | 155.18 | RI | 50865064 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 63.3 | $ | 63.30 | RI | 50865314 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 404.31 | $ | 404.31 | RI | 50865574 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 52.95 | $ | 52.95 | RI | 50865578 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 29.54 | $ | 29.54 | RI | 50865592 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 535.96 | $ | 535.96 | RI | 50865596 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 7.7 | $ | 7.70 | RI | 50865601 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 19.8 | $ | 19.80 | RI | 50865657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/19/20 | 78.97 | $ | 78.97 | RI | 50865658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 271.86 | $ | 271.86 | RI | 45831105 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 257.99 | $ | 257.99 | RI | 45831131 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 242.59 | $ | 242.59 | RI | 45831158 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 289.05 | $ | 289.05 | RI | 45831187 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 364.48 | $ | 364.48 | RI | 45831189 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 336.93 | $ | 336.93 | RI | 45831216 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 302.41 | $ | 302.41 | RI | 45831259 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 255.1 | $ | 255.10 | RI | 45832195 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 416.75 | $ | 416.75 | RI | 45832196 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 412.56 | $ | 412.56 | RI | 45832199 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 185.13 | $ | 185.13 | RI | 45832263 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | -1300 | $ | (1,300.00) | RI | 45832296 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | -65.67 | $ | (65.67) | RI | 45833273 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 59.88 | $ | 59.88 | RI | 45833326 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 4.85 | $ | 4.85 | RI | 45834634 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 85.26 | $ | 85.26 | RI | 45836107 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 21.78 | $ | 21.78 | RI | 45836115 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 18.88 | $ | 18.88 | RI | 45837501 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 86.28 | $ | 86.28 | RI | 45838356 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 68.85 | $ | 68.85 | RI | 45838358 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 97.44 | $ | 97.44 | RI | 45838364 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 97.44 | $ | 97.44 | RI | 45838376 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 186.76 | $ | 186.76 | RI | 45838381 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 3.37 | $ | 3.37 | RI | 45838384 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | -78.59 | $ | (78.59) | RI | 45838519 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | -150 | $ | (150.00) | RI | 45838545 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | -1055.42 | $ | (1,055.42) | RI | 45838563 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/18 | 131.95 | $ | 131.95 | RI | 45840009 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 172.08 | $ | 172.08 | RI | 50867990 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 463.5 | $ | 463.50 | RI | 50868234 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | -300 | $ | (300.00) | RI | 50868995 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | -55 | $ | (55.00) | RI | 50869004 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 212.88 | $ | 212.88 | RI | 50870393 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 124.46 | $ | 124.46 | RI | 50870396 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 369.65 | $ | 369.65 | RI | 50874936 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 172.2 | $ | 172.20 | RI | 50874938 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 126.6 | $ | 126.60 | RI | 50874941 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 10.56 | $ | 10.56 | RI | 50874946 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 262.42 | $ | 262.42 | RI | 50874951 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 15.65 | $ | 15.65 | RI | 50874954 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 83.21 | $ | 83.21 | RI | 50874960 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 115.02 | $ | 115.02 | RI | 50875261 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | 170.48 | $ | 170.48 | RI | 50875533 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/20/20 | -21.11 | $ | (21.11) | RM | 50869313 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 287.04 | $ | 287.04 | RI | 45842058 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 103.43 | $ | 103.43 | RI | 45842081 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 308.08 | $ | 308.08 | RI | 45842143 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 344.89 | $ | 344.89 | RI | 45842161 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 97.44 | $ | 97.44 | RI | 45842163 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 267.29 | $ | 267.29 | RI | 45842180 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 557.2 | $ | 557.20 | RI | 45842214 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 364.19 | $ | 364.19 | RI | 45842243 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 322.51 | $ | 322.51 | RI | 45842269 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 517.83 | $ | 517.83 | RI | 45842274 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 1153.47 | $ | 1,153.47 | RI | 45842290 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 289.82 | $ | 289.82 | RI | 45842291 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 386.06 | $ | 386.06 | RI | 45842315 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 36.26 | $ | 36.26 | RI | 45842809 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 0.92 | $ | 0.92 | RI | 45842902 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 162.2 | $ | 162.20 | RI | 45842905 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 245.44 | $ | 245.44 | RI | 45842907 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 93.38 | $ | 93.38 | RI | 45842912 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 188.79 | $ | 188.79 | RI | 45842914 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 229.02 | $ | 229.02 | RI | 45843046 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 0.92 | $ | 0.92 | RI | 45843048 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 229.02 | $ | 229.02 | RI | 45843049 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 368.31 | $ | 368.31 | RI | 45843111 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 21.19 | $ | 21.19 | RI | 45843626 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 97.44 | $ | 97.44 | RI | 45843802 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -35 | $ | (35.00) | RI | 45844389 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -35 | $ | (35.00) | RI | 45844392 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -150 | $ | (150.00) | RI | 45844394 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -195.6 | $ | (195.60) | RI | 45844413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -86.28 | $ | (86.28) | RI | 45844420 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -78.83 | $ | (78.83) | RI | 45844423 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 102.41 | $ | 102.41 | RI | 45844425 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -78.59 | $ | (78.59) | RI | 45844426 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -97.8 | $ | (97.80) | RI | 45844428 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -86.28 | $ | (86.28) | RI | 45844431 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | -100 | $ | (100.00) | RI | 45844759 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 6.9 | $ | 6.90 | RI | 45844959 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 46.7 | $ | 46.70 | RI | 45846047 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 14.66 | $ | 14.66 | RI | 45846930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 43.98 | $ | 43.98 | RI | 45847334 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 13.62 | $ | 13.62 | RI | 45847772 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 56.96 | $ | 56.96 | RI | 45848176 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 151.24 | $ | 151.24 | RI | 45850465 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 151.24 | $ | 151.24 | RI | 45850466 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 131.95 | $ | 131.95 | RI | 45850468 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 17.78 | $ | 17.78 | RI | 45850470 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 3 | $ | 3.00 | RI | 45850472 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 155.25 | $ | 155.25 | RI | 45850474 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/18 | 3.5 | $ | 3.50 | RI | 45850476 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 966.66 | $ | 966.66 | RI | 50877236 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 6.56 | $ | 6.56 | RI | 50877410 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 155.83 | $ | 155.83 | RI | 50878606 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 44.98 | $ | 44.98 | RI | 50879250 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 342.82 | $ | 342.82 | RI | 50879256 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 361.17 | $ | 361.17 | RI | 50879259 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 106.23 | $ | 106.23 | RI | 50879262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 616.06 | $ | 616.06 | RI | 50879264 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 125.93 | $ | 125.93 | RI | 50883947 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 170.48 | $ | 170.48 | RI | 50883950 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 59.72 | $ | 59.72 | RI | 50883963 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/21/20 | 13.35 | $ | 13.35 | RI | 50883968 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 254.12 | $ | 254.12 | RI | 45852629 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 1.2 | $ | 1.20 | RI | 45852630 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 21.73 | $ | 21.73 | RI | 45852631 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 703.62 | $ | 703.62 | RI | 45852702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 447.32 | $ | 447.32 | RI | 45854424 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 93.38 | $ | 93.38 | RI | 45854427 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 88.31 | $ | 88.31 | RI | 45854431 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 522.83 | $ | 522.83 | RI | 45854433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 272.64 | $ | 272.64 | RI | 45854434 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | -394.19 | $ | (394.19) | RI | 45854812 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 39.72 | $ | 39.72 | RI | 45855003 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 42.44 | $ | 42.44 | RI | 45855047 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 93.38 | $ | 93.38 | RI | 45855048 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 94.4 | $ | 94.40 | RI | 45855049 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 115.71 | $ | 115.71 | RI | 45855098 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | -96.43 | $ | (96.43) | RI | 45855592 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 97.44 | $ | 97.44 | RI | 45856435 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 45.16 | $ | 45.16 | RI | 45858172 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 18.5 | $ | 18.50 | RI | 45858387 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 100.69 | $ | 100.69 | RI | 45860124 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 131.95 | $ | 131.95 | RI | 45860126 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 13.81 | $ | 13.81 | RI | 45860443 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/22/18 | 544.19 | $ | 544.19 | RI | 45860727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | -150 | $ | (150.00) | RI | 45862234 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 370.75 | $ | 370.75 | RI | 45862485 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 14.76 | $ | 14.76 | RI | 45862488 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 326.58 | $ | 326.58 | RI | 45862524 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 293.63 | $ | 293.63 | RI | 45862634 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 494.48 | $ | 494.48 | RI | 45862675 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 543.26 | $ | 543.26 | RI | 45862796 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 260.38 | $ | 260.38 | RI | 45863718 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 57.57 | $ | 57.57 | RI | 45863719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 22.51 | $ | 22.51 | RI | 45863722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 97.44 | $ | 97.44 | RI | 45863726 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 93.38 | $ | 93.38 | RI | 45863728 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 70.04 | $ | 70.04 | RI | 45863731 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 94.4 | $ | 94.40 | RI | 45863732 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 742.4 | $ | 742.40 | RI | 45863738 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 749.05 | $ | 749.05 | RI | 45863740 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | -372.88 | $ | (372.88) | RI | 45864214 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | -1033.19 | $ | (1,033.19) | RI | 45864397 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 23.36 | $ | 23.36 | RI | 45867790 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 23.36 | $ | 23.36 | RI | 45867832 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/23/18 | 192.22 | $ | 192.22 | RI | 45868147 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 43.96 | $ | 43.96 | RI | 50886184 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 67.04 | $ | 67.04 | RI | 50886187 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 216.03 | $ | 216.03 | RI | 50886191 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 408.5 | $ | 408.50 | RI | 50886195 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 457.01 | $ | 457.01 | RI | 50886199 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 97.73 | $ | 97.73 | RI | 50886200 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 93.06 | $ | 93.06 | RI | 50886249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 683.44 | $ | 683.44 | RI | 50886250 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 85.03 | $ | 85.03 | RI | 50886288 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 508.06 | $ | 508.06 | RI | 50886370 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 97.62 | $ | 97.62 | RI | 50888073 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 133.55 | $ | 133.55 | RI | 50888074 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 501.3 | $ | 501.30 | RI | 50888077 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 194.49 | $ | 194.49 | RI | 50890712 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 32.48 | $ | 32.48 | RI | 50890713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 76.86 | $ | 76.86 | RI | 50892949 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 101.19 | $ | 101.19 | RI | 50893208 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 770.09 | $ | 770.09 | RI | 50893257 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 23.7 | $ | 23.70 | RI | 50893388 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/24/20 | 125.93 | $ | 125.93 | RI | 50894601 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 447.37 | $ | 447.37 | RI | 50896275 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 417.93 | $ | 417.93 | RI | 50896279 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 718.56 | $ | 718.56 | RI | 50896284 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 4.07 | $ | 4.07 | RI | 50896288 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 336.74 | $ | 336.74 | RI | 50896553 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 607.23 | $ | 607.23 | RI | 50896699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 370.92 | $ | 370.92 | RI | 50896716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 113.57 | $ | 113.57 | RI | 50896717 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 155.83 | $ | 155.83 | RI | 50897865 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 78.97 | $ | 78.97 | RI | 50897873 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 485.53 | $ | 485.53 | RI | 50898477 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 29.2 | $ | 29.20 | RI | 50898478 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 13.5 | $ | 13.50 | RI | 50898481 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 63.69 | $ | 63.69 | RI | 50898483 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 170.9 | $ | 170.90 | RI | 50898486 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 10.74 | $ | 10.74 | RI | 50898832 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 344.19 | $ | 344.19 | RI | 50901585 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 145.74 | $ | 145.74 | RI | 50902756 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 78.97 | $ | 78.97 | RI | 50903285 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 100.74 | $ | 100.74 | RI | 50903646 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 369.76 | $ | 369.76 | RI | 50903650 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 11.1 | $ | 11.10 | RI | 50903652 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 8.9 | $ | 8.90 | RI | 50903660 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 2.94 | $ | 2.94 | RI | 50903670 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 76 | $ | 76.00 | RI | 50903675 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/25/20 | 14.82 | $ | 14.82 | RI | 50903678 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 48.67 | $ | 48.67 | RI | 45871801 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 2.64 | $ | 2.64 | RI | 45871811 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 366.42 | $ | 366.42 | RI | 45871812 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 131.95 | $ | 131.95 | RI | 45871816 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 45.33 | $ | 45.33 | RI | 45871979 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 268.03 | $ | 268.03 | RI | 45872011 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 209.92 | $ | 209.92 | RI | 45872015 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 290.51 | $ | 290.51 | RI | 45872039 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 66.74 | $ | 66.74 | RI | 45872065 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 98.43 | $ | 98.43 | RI | 45873431 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 280.9 | $ | 280.90 | RI | 45873698 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 262.9 | $ | 262.90 | RI | 45873853 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 29.37 | $ | 29.37 | RI | 45876608 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 75.33 | $ | 75.33 | RI | 45879374 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 63.26 | $ | 63.26 | RI | 45879828 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 50.19 | $ | 50.19 | RI | 45879857 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 55.08 | $ | 55.08 | RI | 45879962 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 8.55 | $ | 8.55 | RI | 45880871 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 270.59 | $ | 270.59 | RI | 45880877 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 88.44 | $ | 88.44 | RI | 45880892 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 8.49 | $ | 8.49 | RI | 45880896 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 257.99 | $ | 257.99 | RI | 45880900 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 151.24 | $ | 151.24 | RI | 45880903 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 97.44 | $ | 97.44 | RI | 45880911 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 10.33 | $ | 10.33 | RI | 45880915 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 27.27 | $ | 27.27 | RI | 45880917 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 539.48 | $ | 539.48 | RI | 45880920 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 188.8 | $ | 188.80 | RI | 45880922 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 88.31 | $ | 88.31 | RI | 45880925 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 88.31 | $ | 88.31 | RI | 45880932 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 86.28 | $ | 86.28 | RI | 45880936 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 151.24 | $ | 151.24 | RI | 45880939 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 246.12 | $ | 246.12 | RI | 45880951 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 21.2 | $ | 21.20 | RI | 45880952 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/18 | 132.08 | $ | 132.08 | RI | 45881081 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 361.44 | $ | 361.44 | RI | 50906040 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 197.25 | $ | 197.25 | RI | 50906041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 419.85 | $ | 419.85 | RI | 50906327 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 563.32 | $ | 563.32 | RI | 50906371 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 279.26 | $ | 279.26 | RI | 50907761 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 411.61 | $ | 411.61 | RI | 50907766 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 830.23 | $ | 830.23 | RI | 50907773 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 183.6 | $ | 183.60 | RI | 50907777 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 17.84 | $ | 17.84 | RI | 50908634 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 8.56 | $ | 8.56 | RI | 50910601 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 73.1 | $ | 73.10 | RI | 50912936 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 76 | $ | 76.00 | RI | 50912937 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 365.35 | $ | 365.35 | RI | 50913533 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 454.83 | $ | 454.83 | RI | 50913535 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 36.55 | $ | 36.55 | RI | 50913539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 281.41 | $ | 281.41 | RI | 50913544 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/26/20 | 3.01 | $ | 3.01 | RI | 50913551 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 94.4 | $ | 94.40 | RI | 45882796 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 300.04 | $ | 300.04 | RI | 45883061 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 82.68 | $ | 82.68 | RI | 45883071 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 288.72 | $ | 288.72 | RI | 45883233 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 620.21 | $ | 620.21 | RI | 45883365 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 189.26 | $ | 189.26 | RI | 45883393 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 252.62 | $ | 252.62 | RI | 45883467 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 242.82 | $ | 242.82 | RI | 45883503 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 253.13 | $ | 253.13 | RI | 45883521 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 80.49 | $ | 80.49 | RI | 45884375 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 18.53 | $ | 18.53 | RI | 45884376 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 88.44 | $ | 88.44 | RI | 45884522 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 135.13 | $ | 135.13 | RI | 45885055 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 138.04 | $ | 138.04 | RI | 45885200 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 517.83 | $ | 517.83 | RI | 45885500 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 517.83 | $ | 517.83 | RI | 45885561 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 53.8 | $ | 53.80 | RI | 45886156 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 108.14 | $ | 108.14 | RI | 45889377 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 155.83 | $ | 155.83 | RI | 45889413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 146.13 | $ | 146.13 | RI | 45890612 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 120.79 | $ | 120.79 | RI | 45890616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 7.95 | $ | 7.95 | RI | 45890618 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 39.43 | $ | 39.43 | RI | 45890727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 126.87 | $ | 126.87 | RI | 45890730 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 1.8 | $ | 1.80 | RI | 45890734 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 1.25 | $ | 1.25 | RI | 45890786 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 97.44 | $ | 97.44 | RI | 45891264 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 158.17 | $ | 158.17 | RI | 45891367 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 86.28 | $ | 86.28 | RI | 45891952 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 67.9 | $ | 67.90 | RI | 45891953 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 64.02 | $ | 64.02 | RI | 45891968 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/18 | 15.84 | $ | 15.84 | RI | 45892273 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 290.12 | $ | 290.12 | RI | 50915018 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 303.04 | $ | 303.04 | RI | 50915544 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 63.16 | $ | 63.16 | RI | 50915549 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 179.85 | $ | 179.85 | RI | 50915554 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 135.48 | $ | 135.48 | RI | 50915556 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 124.46 | $ | 124.46 | RI | 50915558 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 676.73 | $ | 676.73 | RI | 50915719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 321.01 | $ | 321.01 | RI | 50915805 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 245.24 | $ | 245.24 | RI | 50916607 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 119.91 | $ | 119.91 | RI | 50917299 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 70.04 | $ | 70.04 | RI | 50917304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | -287.1 | $ | (287.10) | RI | 50917755 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 236.91 | $ | 236.91 | RI | 50918659 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 59.83 | $ | 59.83 | RI | 50920743 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 600.03 | $ | 600.03 | RI | 50922908 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 24.56 | $ | 24.56 | RI | 50922909 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 404.31 | $ | 404.31 | RI | 50922913 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/27/20 | 404.31 | $ | 404.31 | RI | 50922926 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 590.83 | $ | 590.83 | RI | 45894591 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 36.94 | $ | 36.94 | RI | 45894594 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 29.59 | $ | 29.59 | RI | 45894595 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 29.59 | $ | 29.59 | RI | 45894598 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 183.31 | $ | 183.31 | RI | 45894629 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 269.26 | $ | 269.26 | RI | 45894680 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 2.74 | $ | 2.74 | RI | 45894690 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 320.97 | $ | 320.97 | RI | 45894779 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 572.24 | $ | 572.24 | RI | 45894823 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 21.88 | $ | 21.88 | RI | 45894834 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 376.06 | $ | 376.06 | RI | 45894846 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 213.86 | $ | 213.86 | RI | 45894859 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 397.13 | $ | 397.13 | RI | 45894902 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 548.1 | $ | 548.10 | RI | 45894930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 201.15 | $ | 201.15 | RI | 45895999 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 15.25 | $ | 15.25 | RI | 45896002 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 242.82 | $ | 242.82 | RI | 45896181 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 86.28 | $ | 86.28 | RI | 45896340 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 84.25 | $ | 84.25 | RI | 45896347 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 258 | $ | 258.00 | RI | 45896386 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | -30 | $ | (30.00) | RI | 45897012 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 129.21 | $ | 129.21 | RI | 45897545 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 10.64 | $ | 10.64 | RI | 45904004 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 97.44 | $ | 97.44 | RI | 45904272 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 480.96 | $ | 480.96 | RI | 45904274 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 107.59 | $ | 107.59 | RI | 45904276 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 318.7 | $ | 318.70 | RI | 45904279 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 151.24 | $ | 151.24 | RI | 45904283 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 60.91 | $ | 60.91 | RI | 45904325 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 48.5 | $ | 48.50 | RI | 45904361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 353.35 | $ | 353.35 | RI | 45904364 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 55.08 | $ | 55.08 | RI | 45904442 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 34.17 | $ | 34.17 | RI | 45904540 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/18 | 117.47 | $ | 117.47 | RI | 45905381 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 404.31 | $ | 404.31 | RI | 50925911 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 145.25 | $ | 145.25 | RI | 50926159 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 22.23 | $ | 22.23 | RI | 50926295 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | -1645.21 | $ | (1,645.21) | RI | 50927888 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 329.57 | $ | 329.57 | RI | 50927960 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 226.72 | $ | 226.72 | RI | 50927964 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 3.11 | $ | 3.11 | RI | 50927970 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 43.78 | $ | 43.78 | RI | 50928683 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 444.58 | $ | 444.58 | RI | 50929074 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 185.2 | $ | 185.20 | RI | 50932012 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 282.23 | $ | 282.23 | RI | 50932843 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 7.49 | $ | 7.49 | RI | 50932846 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 415.21 | $ | 415.21 | RI | 50932852 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 30.4 | $ | 30.40 | RI | 50932877 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 02/28/20 | 164.55 | $ | 164.55 | RI | 50933384 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 219.43 | $ | 219.43 | RI | 45908015 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 270.26 | $ | 270.26 | RI | 45908017 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 329.65 | $ | 329.65 | RI | 45908045 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 233.27 | $ | 233.27 | RI | 45908069 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 243.58 | $ | 243.58 | RI | 45908092 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 29.5 | $ | 29.50 | RI | 45908094 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 288.72 | $ | 288.72 | RI | 45908103 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 305.91 | $ | 305.91 | RI | 45908128 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 316.37 | $ | 316.37 | RI | 45909386 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 674.73 | $ | 674.73 | RI | 45909387 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 19.2 | $ | 19.20 | RI | 45909389 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 228.98 | $ | 228.98 | RI | 45909392 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 92.52 | $ | 92.52 | RI | 45909397 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | -94.4 | $ | (94.40) | RI | 45910448 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | -95 | $ | (95.00) | RI | 45910451 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 29.27 | $ | 29.27 | RI | 45913266 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 10.84 | $ | 10.84 | RI | 45914732 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 0.91 | $ | 0.91 | RI | 45914733 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 6.54 | $ | 6.54 | RI | 45914764 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 317.62 | $ | 317.62 | RI | 45914923 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 9.85 | $ | 9.85 | RI | 45915295 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/01/18 | 86.12 | $ | 86.12 | RI | 45916149 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 32.52 | $ | 32.52 | RI | 45918123 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 19.92 | $ | 19.92 | RI | 45918215 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 261.51 | $ | 261.51 | RI | 45918304 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | -24.87 | $ | (24.87) | RI | 45919722 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 151.24 | $ | 151.24 | RI | 45920023 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 186.95 | $ | 186.95 | RI | 45922725 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 318.2 | $ | 318.20 | RI | 45923066 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 256.06 | $ | 256.06 | RI | 45924285 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 143.79 | $ | 143.79 | RI | 45924303 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 463.01 | $ | 463.01 | RI | 45924818 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 288.41 | $ | 288.41 | RI | 45924821 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 81.1 | $ | 81.10 | RI | 45924826 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 434.42 | $ | 434.42 | RI | 45924830 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 28 | $ | 28.00 | RI | 45924835 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/02/18 | 26.84 | $ | 26.84 | RI | 45926179 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 115.57 | $ | 115.57 | RI | 45928107 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 89.65 | $ | 89.65 | RI | 45928108 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 271.95 | $ | 271.95 | RI | 45928130 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 325.29 | $ | 325.29 | RI | 45928151 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 226.18 | $ | 226.18 | RI | 45928170 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 357.11 | $ | 357.11 | RI | 45928192 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 371.28 | $ | 371.28 | RI | 45928197 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 85.55 | $ | 85.55 | RI | 45928201 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 258 | $ | 258.00 | RI | 45928206 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 247.78 | $ | 247.78 | RI | 45928221 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 71.51 | $ | 71.51 | RI | 45928249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 174.37 | $ | 174.37 | RI | 45928264 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 85.55 | $ | 85.55 | RI | 45929835 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 86.91 | $ | 86.91 | RI | 45929839 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 109.16 | $ | 109.16 | RI | 45929938 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 10.99 | $ | 10.99 | RI | 45930007 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 34.5 | $ | 34.50 | RI | 45930054 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 2.47 | $ | 2.47 | RI | 45930055 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 97.92 | $ | 97.92 | RI | 45930117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 276.08 | $ | 276.08 | RI | 45930363 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 134.63 | $ | 134.63 | RI | 45930554 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -94.4 | $ | (94.40) | RI | 45931117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -97.44 | $ | (97.44) | RI | 45931122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -94.4 | $ | (94.40) | RI | 45931126 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -97.44 | $ | (97.44) | RI | 45931129 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -93.38 | $ | (93.38) | RI | 45931133 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -93.38 | $ | (93.38) | RI | 45931135 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -97.44 | $ | (97.44) | RI | 45931138 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -237.51 | $ | (237.51) | RI | 45931140 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -151.24 | $ | (151.24) | RI | 45931141 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -103 | $ | (103.00) | RI | 45931144 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | -357.9 | $ | (357.90) | RI | 45931146 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 99.96 | $ | 99.96 | RI | 45935205 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/05/18 | 34.25 | $ | 34.25 | RI | 45936962 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 18.34 | $ | 18.34 | RI | 45939484 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 8.19 | $ | 8.19 | RI | 45939487 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 25.24 | $ | 25.24 | RI | 45939490 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 245.82 | $ | 245.82 | RI | 45939883 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 89.25 | $ | 89.25 | RI | 45939884 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 319.35 | $ | 319.35 | RI | 45939962 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 144.61 | $ | 144.61 | RI | 45939976 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 324.43 | $ | 324.43 | RI | 45939996 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 226.82 | $ | 226.82 | RI | 45940030 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 132.6 | $ | 132.60 | RI | 45940033 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 119.05 | $ | 119.05 | RI | 45940053 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 338.79 | $ | 338.79 | RI | 45940077 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 200.02 | $ | 200.02 | RI | 45940090 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 90.27 | $ | 90.27 | RI | 45940818 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 429.7 | $ | 429.70 | RI | 45940821 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 86.41 | $ | 86.41 | RI | 45940823 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 7.48 | $ | 7.48 | RI | 45941629 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 314.15 | $ | 314.15 | RI | 45941631 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 95.32 | $ | 95.32 | RI | 45941633 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 94.28 | $ | 94.28 | RI | 45948051 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 52.98 | $ | 52.98 | RI | 45948055 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 1.42 | $ | 1.42 | RI | 45948060 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 77.22 | $ | 77.22 | RI | 45948066 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 533.5 | $ | 533.50 | RI | 45948561 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/06/18 | 89.65 | $ | 89.65 | RI | 45949209 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 220.85 | $ | 220.85 | RI | 45951269 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 93.16 | $ | 93.16 | RI | 45951272 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 63.79 | $ | 63.79 | RI | 45951318 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 34.62 | $ | 34.62 | RI | 45951321 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 120.72 | $ | 120.72 | RI | 45951341 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 270.39 | $ | 270.39 | RI | 45951377 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 722.66 | $ | 722.66 | RI | 45951414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 10.18 | $ | 10.18 | RI | 45951416 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 227.79 | $ | 227.79 | RI | 45951424 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 319.2 | $ | 319.20 | RI | 45952639 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 287.1 | $ | 287.10 | RI | 45953283 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 254.5 | $ | 254.50 | RI | 45953287 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 8.44 | $ | 8.44 | RI | 45953385 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 43.21 | $ | 43.21 | RI | 45957237 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 3.14 | $ | 3.14 | RI | 45958246 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 83.25 | $ | 83.25 | RI | 45958248 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 92.82 | $ | 92.82 | RI | 45958250 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 89.76 | $ | 89.76 | RI | 45958263 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 488.56 | $ | 488.56 | RI | 45958267 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 66.02 | $ | 66.02 | RI | 45959065 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 185.64 | $ | 185.64 | RI | 45959557 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/07/18 | 110.59 | $ | 110.59 | RI | 45959736 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 80.04 | $ | 80.04 | RI | 45961969 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 15.08 | $ | 15.08 | RI | 45961987 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 7.4 | $ | 7.40 | RI | 45962004 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 341.78 | $ | 341.78 | RI | 45962037 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 227.95 | $ | 227.95 | RI | 45962055 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 441.98 | $ | 441.98 | RI | 45962146 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 247.92 | $ | 247.92 | RI | 45962226 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | -84.5 | $ | (84.50) | RI | 45963047 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 302.37 | $ | 302.37 | RI | 45963882 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 129.66 | $ | 129.66 | RI | 45969270 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 1.53 | $ | 1.53 | RI | 45969273 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 239.48 | $ | 239.48 | RI | 45969740 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/08/18 | 8.68 | $ | 8.68 | RI | 45970451 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 48.98 | $ | 48.98 | RI | 45972438 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 518.42 | $ | 518.42 | RI | 45972493 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 547.05 | $ | 547.05 | RI | 45972502 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 176.02 | $ | 176.02 | RI | 45972536 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 80.59 | $ | 80.59 | RI | 45974313 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 239.48 | $ | 239.48 | RI | 45976185 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 80.59 | $ | 80.59 | RI | 45977012 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 17.28 | $ | 17.28 | RI | 45977014 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 56.14 | $ | 56.14 | RI | 45977015 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 51.44 | $ | 51.44 | RI | 45977018 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 64.76 | $ | 64.76 | RI | 45977025 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 5.34 | $ | 5.34 | RI | 45977028 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 103.41 | $ | 103.41 | RI | 45977031 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 3.44 | $ | 3.44 | RI | 45977134 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 104.48 | $ | 104.48 | RI | 45977350 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 40 | $ | 40.00 | RI | 45978338 | 350 | 06/03/20 | X | TERESA D |
|--------|-------------------|----------|------|---|---------|-----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 15.12 | $ | 15.12 | RI | 45978701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 57.57 | $ | 57.57 | RI | 45978742 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/09/18 | 5.16 | $ | 5.16 | RI | 45980369 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 80.59 | $ | 80.59 | RI | 45982092 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 173.08 | $ | 173.08 | RI | 45982114 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 82.4 | $ | 82.40 | RI | 45982154 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 330.81 | $ | 330.81 | RI | 45982191 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 95.95 | $ | 95.95 | RI | 45982198 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 331.48 | $ | 331.48 | RI | 45983065 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 216.27 | $ | 216.27 | RI | 45983066 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 83.31 | $ | 83.31 | RI | 45983280 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 316.93 | $ | 316.93 | RI | 45984255 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | -239.48 | $ | (239.48) | RI | 45988012 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 9.88 | $ | 9.88 | RI | 45991670 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 20.41 | $ | 20.41 | RI | 45991675 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 17.75 | $ | 17.75 | RI | 45991689 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/12/18 | 199.5 | $ | 199.50 | RI | 45991690 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 700.7 | $ | 700.70 | RI | 45993728 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 14.45 | $ | 14.45 | RI | 45993960 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 114.65 | $ | 114.65 | RI | 45995267 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | -95.88 | $ | (95.88) | RI | 45995273 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | -84.25 | $ | (84.25) | RI | 45995275 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | -89.25 | $ | (89.25) | RI | 45995278 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | -80.59 | $ | (80.59) | RI | 45996789 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 80.59 | $ | 80.59 | RI | 46002765 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 82.74 | $ | 82.74 | RI | 46002767 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 200.82 | $ | 200.82 | RI | 46002779 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 41.82 | $ | 41.82 | RI | 46002780 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 155.46 | $ | 155.46 | RI | 46002784 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 161.18 | $ | 161.18 | RI | 46002787 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/13/18 | 80.59 | $ | 80.59 | RI | 46002865 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 177.59 | $ | 177.59 | RI | 46005106 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 343.62 | $ | 343.62 | RI | 46005108 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 51.9 | $ | 51.90 | RI | 46005111 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 80.59 | $ | 80.59 | RI | 46005214 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 33.36 | $ | 33.36 | RI | 46005327 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 135.91 | $ | 135.91 | RI | 46005430 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 89.43 | $ | 89.43 | RI | 46007198 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 65.63 | $ | 65.63 | RI | 46012687 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 5.55 | $ | 5.55 | RI | 46012747 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 23.7 | $ | 23.70 | RI | 46013184 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 161.18 | $ | 161.18 | RI | 46013285 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 22.11 | $ | 22.11 | RI | 46013291 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 82.74 | $ | 82.74 | RI | 46013294 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 83.31 | $ | 83.31 | RI | 46013295 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 206.41 | $ | 206.41 | RI | 46013683 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 8.71 | $ | 8.71 | RI | 46013687 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 132.09 | $ | 132.09 | RI | 46013688 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/14/18 | 122.21 | $ | 122.21 | RI | 46014322 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 87.22 | $ | 87.22 | RI | 46016381 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 48.39 | $ | 48.39 | RI | 46016500 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 49.98 | $ | 49.98 | RI | 46016571 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 30.02 | $ | 30.02 | RI | 46016692 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 313.93 | $ | 313.93 | RI | 46018253 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 275.68 | $ | 275.68 | RI | 46018257 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 300.06 | $ | 300.06 | RI | 46018262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 327.27 | $ | 327.27 | RI | 46018274 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 114.65 | $ | 114.65 | RI | 46018277 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 249.38 | $ | 249.38 | RI | 46018281 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 82.44 | $ | 82.44 | RI | 46018479 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 18.74 | $ | 18.74 | RI | 46021020 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 184.6 | $ | 184.60 | RI | 46021022 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 94.02 | $ | 94.02 | RI | 46021506 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 401.59 | $ | 401.59 | RI | 46022132 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 58.31 | $ | 58.31 | RI | 46022490 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 9.06 | $ | 9.06 | RI | 46023591 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 220.28 | $ | 220.28 | RI | 46024222 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 362.52 | $ | 362.52 | RI | 46024226 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 847.81 | $ | 847.81 | RI | 46024228 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 3.42 | $ | 3.42 | RI | 46024232 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 132.42 | $ | 132.42 | RI | 46025337 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/15/18 | 22.66 | $ | 22.66 | RI | 46025364 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/18 | 125.59 | $ | 125.59 | RI | 46027134 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/18 | 211.75 | $ | 211.75 | RI | 46027150 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/18 | 102.18 | $ | 102.18 | RI | 46027211 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/18 | 80.59 | $ | 80.59 | RI | 46028500 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/18 | 105.63 | $ | 105.63 | RI | 46029252 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/18 | 5.39 | $ | 5.39 | RI | 46032117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/18 | 498.48 | $ | 498.48 | RI | 46034924 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/18 | 84.55 | $ | 84.55 | RI | 46034925 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/16/20 | 391.07 | $ | 68.02 | RI | 51045559 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 49.1 | $ | 49.10 | RI | 51047546 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 634.74 | $ | 634.74 | RI | 51048086 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 7.64 | $ | 7.64 | RI | 51048088 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 410.34 | $ | 410.34 | RI | 51048090 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 75.25 | $ | 75.25 | RI | 51048094 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 264.77 | $ | 264.77 | RI | 51048095 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 51.64 | $ | 51.64 | RI | 51048097 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 107.64 | $ | 107.64 | RI | 51048939 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 107.64 | $ | 107.64 | RI | 51049322 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 21.7 | $ | 21.70 | RI | 51049326 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 15.4 | $ | 15.40 | RI | 51049329 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 21.12 | $ | 21.12 | RI | 51049330 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 37.64 | $ | 37.64 | RI | 51049332 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 121.49 | $ | 121.49 | RI | 51054730 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 441.91 | $ | 441.91 | RI | 51054733 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 18.06 | $ | 18.06 | RI | 51054736 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 352.62 | $ | 352.62 | RI | 51054741 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 109.04 | $ | 109.04 | RI | 51054797 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/17/20 | 2.7 | $ | 2.70 | RI | 51055085 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/18/20 | 387.8 | $ | 387.80 | RI | 51057328 | 350 | 06/03/20 | X | TERESA D |

| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 543.67 | $ | 543.67 | RI | 51059023 | 350 | 06/03/20 | X | TERESA D |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 8.46 | $ | 8.46 | RI | 51059026 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 752.42 | $ | 752.42 | RI | 51059028 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 215.28 | $ | 215.28 | RI | 51059186 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 123.31 | $ | 123.31 | RI | 51063309 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 393.18 | $ | 393.18 | RI | 51064387 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 300.57 | $ | 300.57 | RI | 51064393 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 124.65 | $ | 124.65 | RI | 51064396 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 379.79 | $ | 379.79 | RI | 51064398 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 209.58 | $ | 209.58 | RI | 51064408 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 8.06 | $ | 8.06 | RI | 51064502 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | 3.05 | $ | 3.05 | RI | 51064503 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/18/20 | -115 | $ | (115.00) | RI | 51065312 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 277.2 | $ | 277.20 | RI | 46036782 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 184.46 | $ | 184.46 | RI | 46036783 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 34.62 | $ | 34.62 | RI | 46036784 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 217.07 | $ | 217.07 | RI | 46036788 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 76.93 | $ | 76.93 | RI | 46036797 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 83.31 | $ | 83.31 | RI | 46036800 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 222.29 | $ | 222.29 | RI | 46036816 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 431.16 | $ | 431.16 | RI | 46036857 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 220.02 | $ | 220.02 | RI | 46036955 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 325.16 | $ | 325.16 | RI | 46036958 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | -100 | $ | (100.00) | RI | 46038668 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | -96.9 | $ | (96.90) | RI | 46039109 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | -268.98 | $ | (268.98) | RI | 46039110 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | -89.76 | $ | (89.76) | RI | 46039112 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | -86.16 | $ | (86.16) | RI | 46039115 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 76.93 | $ | 76.93 | RI | 46039915 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 76.93 | $ | 76.93 | RI | 46039917 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 1.75 | $ | 1.75 | RI | 46039919 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 59.09 | $ | 59.09 | RI | 46042154 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 8.7 | $ | 8.70 | RI | 46043939 | 350 | 06/03/20 | X | TERESA D |
| 159935 DYNOTEC INDUSTRIES | 03/19/18 | 5.59 | $ | 5.59 | RI | 46043944 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/19/18 | 53.14 | $ | 53.14 | RI | 46043949 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/18 | 54.72 | $ | 54.72 | RI | 46044481 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/18 | 10.15 | $ | 10.15 | RI | 46045543 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 625.56 | $ | 625.56 | RI | 51066336 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 547.22 | $ | 547.22 | RI | 51066900 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 410.86 | $ | 410.86 | RI | 51066902 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 18.3 | $ | 18.30 | RI | 51066973 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 401.69 | $ | 401.69 | RI | 51067010 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 232.95 | $ | 232.95 | RI | 51068410 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 16.53 | $ | 16.53 | RI | 51068702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 53.1 | $ | 53.10 | RI | 51068706 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 41.23 | $ | 41.23 | RI | 51068999 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 64.93 | $ | 64.93 | RI | 51073676 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 189.31 | $ | 189.31 | RI | 51073677 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 1195.04 | $ | 1,195.04 | RI | 51073678 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/19/20 | 12.56 | $ | 12.56 | RI | 51073683 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 202.04 | $ | 202.04 | RI | 46047669 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 87.24 | $ | 87.24 | RI | 46047672 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 33.84 | $ | 33.84 | RI | 46047679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 290.61 | $ | 290.61 | RI | 46047699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 242.61 | $ | 242.61 | RI | 46047803 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 642.48 | $ | 642.48 | RI | 46047864 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 189.96 | $ | 189.96 | RI | 46048673 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 232.2 | $ | 232.20 | RI | 46048686 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 70.54 | $ | 70.54 | RI | 46048904 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 80.59 | $ | 80.59 | RI | 46049261 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 3.5 | $ | 3.50 | RI | 46052736 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 72.44 | $ | 72.44 | RI | 46054149 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 6.04 | $ | 6.04 | RI | 46056814 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/18 | 172.33 | $ | 172.33 | RI | 46056820 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/20 | 933.96 | $ | 933.96 | RI | 51075759 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/20 | 7.98 | $ | 7.98 | RI | 51077625 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/20 | 29.48 | $ | 29.48 | RI | 51081296 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/20/20 | 82.1 | $ | 82.10 | RI | 51082646 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 03/20/20 | 9.87 | $ | 9.87 | RI | 51082775 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|------|---|------|-----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 159.29 | $ | 159.29 | RI | 46059173 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 248.13 | $ | 248.13 | RI | 46059222 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 5.66 | $ | 5.66 | RI | 46059259 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 8.6 | $ | 8.60 | RI | 46059262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 108.15 | $ | 108.15 | RI | 46059301 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 440.51 | $ | 440.51 | RI | 46059341 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 149.13 | $ | 149.13 | RI | 46059369 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 83.25 | $ | 83.25 | RI | 46059401 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 231.08 | $ | 231.08 | RI | 46059486 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 105.63 | $ | 105.63 | RI | 46060110 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 217.14 | $ | 217.14 | RI | 46060225 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 17.4 | $ | 17.40 | RI | 46060815 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 7.75 | $ | 7.75 | RI | 46060981 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 26.25 | $ | 26.25 | RI | 46066178 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 6.24 | $ | 6.24 | RI | 46066535 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 8.69 | $ | 8.69 | RI | 46066538 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/21/18 | 217.88 | $ | 217.88 | RI | 46068010 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 362.02 | $ | 362.02 | RI | 46070025 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 48.56 | $ | 48.56 | RI | 46070027 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 124.6 | $ | 124.60 | RI | 46070028 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 19.74 | $ | 19.74 | RI | 46070029 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 80.59 | $ | 80.59 | RI | 46071262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 24.18 | $ | 24.18 | RI | 46071947 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 236.74 | $ | 236.74 | RI | 46076792 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 44.24 | $ | 44.24 | RI | 46078023 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 114.65 | $ | 114.65 | RI | 46078027 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 18.66 | $ | 18.66 | RI | 46078035 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 65.99 | $ | 65.99 | RI | 46078038 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 300.52 | $ | 300.52 | RI | 46078042 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 62.9 | $ | 62.90 | RI | 46078044 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 1.52 | $ | 1.52 | RI | 46078047 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/22/18 | 7.8 | $ | 7.80 | RI | 46079368 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 594.55 | $ | 594.55 | RI | 46081200 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 314.85 | $ | 314.85 | RI | 46081204 | 350 | 06/03/20 | X | TERESA D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 184.46 | $ | 184.46 | RI | 46081241 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 153.06 | $ | 153.06 | RI | 46081274 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 160.7 | $ | 160.70 | RI | 46082111 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | -100 | $ | (100.00) | RI | 46084047 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 91.14 | $ | 91.14 | RI | 46085196 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 1.88 | $ | 1.88 | RI | 46088737 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 1.05 | $ | 1.05 | RI | 46088738 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 16.82 | $ | 16.82 | RI | 46088739 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 30.86 | $ | 30.86 | RI | 46088743 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 112.13 | $ | 112.13 | RI | 46088767 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 40.62 | $ | 40.62 | RI | 46088773 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 139.74 | $ | 139.74 | RI | 46088778 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 114.65 | $ | 114.65 | RI | 46088783 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 80.59 | $ | 80.59 | RI | 46088786 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/18 | 80.59 | $ | 80.59 | RI | 46089254 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 80.07 | $ | 80.07 | RI | 51084640 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 132.55 | $ | 132.55 | RI | 51085667 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 270.1 | $ | 270.10 | RI | 51086407 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 95.03 | $ | 95.03 | RI | 51086409 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 12.79 | $ | 12.79 | RI | 51086413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 197.32 | $ | 197.32 | RI | 51086414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 26.4 | $ | 26.40 | RI | 51088815 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 335.02 | $ | 335.02 | RI | 51091185 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 14.14 | $ | 14.14 | RI | 51091190 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 100.98 | $ | 100.98 | RI | 51091193 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/23/20 | 11.39 | $ | 11.39 | RI | 51092622 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 170.99 | $ | 170.99 | RI | 51094486 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 267.35 | $ | 267.35 | RI | 51094543 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 395.72 | $ | 395.72 | RI | 51094643 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 76.32 | $ | 76.32 | RI | 51094720 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 371.98 | $ | 371.98 | RI | 51094768 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 164.35 | $ | 164.35 | RI | 51095997 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 226.13 | $ | 226.13 | RI | 51095999 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 10.47 | $ | 10.47 | RI | 51096162 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 70.75 | $ | 70.75 | RI | 51096218 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 90.32 | $ | 90.32 | RI | 51096467 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 40.29 | $ | 40.29 | RI | 51099930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 70.75 | $ | 70.75 | RI | 51100764 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/24/20 | 164.35 | $ | 164.35 | RI | 51101130 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | 326 | $ | 326.00 | RI | 51103468 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | 341.76 | $ | 341.76 | RI | 51103472 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | 389.86 | $ | 389.86 | RI | 51105088 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | -30 | $ | (30.00) | RI | 51105802 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | 165.22 | $ | 165.22 | RI | 51106409 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | 38.91 | $ | 38.91 | RI | 51109618 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | 302.9 | $ | 302.90 | RI | 51109619 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | 97.75 | $ | 97.75 | RI | 51109736 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/25/20 | 20.4 | $ | 20.40 | RI | 51110173 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 80.59 | $ | 80.59 | RI | 46091009 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 243.46 | $ | 243.46 | RI | 46091037 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 184.46 | $ | 184.46 | RI | 46091056 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 184.28 | $ | 184.28 | RI | 46091076 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 528.3 | $ | 528.30 | RI | 46091092 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 7.42 | $ | 7.42 | RI | 46091098 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 191.99 | $ | 191.99 | RI | 46091184 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 47.13 | $ | 47.13 | RI | 46092467 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 11.52 | $ | 11.52 | RI | 46092469 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 80.59 | $ | 80.59 | RI | 46092470 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 200.19 | $ | 200.19 | RI | 46092472 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 56.85 | $ | 56.85 | RI | 46092535 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 224.49 | $ | 224.49 | RI | 46092653 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 142.2 | $ | 142.20 | RI | 46092679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 15.51 | $ | 15.51 | RI | 46092684 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 433.56 | $ | 433.56 | RI | 46092970 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 387.32 | $ | 387.32 | RI | 46093079 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 111.37 | $ | 111.37 | RI | 46097672 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 78.68 | $ | 78.68 | RI | 46097694 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 11.24 | $ | 11.24 | RI | 46098891 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 46.61 | $ | 46.61 | RI | 46099525 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 76.93 | $ | 76.93 | RI | 46099834 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 173.67 | $ | 173.67 | RI | 46099837 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 87.24 | $ | 87.24 | RI | 46099841 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 153.86 | $ | 153.86 | RI | 46099848 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 76.93 | $ | 76.93 | RI | 46099853 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 18.06 | $ | 18.06 | RI | 46100785 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/18 | 83.31 | $ | 83.31 | RI | 46100789 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/20 | 357.1 | $ | 357.10 | RI | 51112309 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/20 | 134.41 | $ | 134.41 | RI | 51112311 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/20 | 8.46 | $ | 8.46 | RI | 51117865 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/20 | 258.15 | $ | 258.15 | RI | 51117870 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/20 | 31.37 | $ | 31.37 | RI | 51117874 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/20 | 121.98 | $ | 121.98 | RI | 51118021 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/26/20 | 17.3 | $ | 17.30 | RI | 51118350 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 62.06 | $ | 62.06 | RI | 46102961 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 17.14 | $ | 17.14 | RI | 46102965 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 8.7 | $ | 8.70 | RI | 46102967 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 114.65 | $ | 114.65 | RI | 46102973 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 234.07 | $ | 234.07 | RI | 46104486 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 61.79 | $ | 61.79 | RI | 46104492 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 275.58 | $ | 275.58 | RI | 46104569 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 8.8 | $ | 8.80 | RI | 46104944 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 26.05 | $ | 26.05 | RI | 46105550 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | -82.74 | $ | (82.74) | RI | 46107115 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | -80.59 | $ | (80.59) | RI | 46107118 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | -100 | $ | (100.00) | RI | 46108808 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 99.39 | $ | 99.39 | RI | 46111218 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 80.59 | $ | 80.59 | RI | 46112271 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 114.65 | $ | 114.65 | RI | 46112274 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 18 | $ | 18.00 | RI | 46112276 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 19.5 | $ | 19.50 | RI | 46112278 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 15.12 | $ | 15.12 | RI | 46112281 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 32.56 | $ | 32.56 | RI | 46112283 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 114.65 | $ | 114.65 | RI | 46112285 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 15.76 | $ | 15.76 | RI | 46112308 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/18 | 111.26 | $ | 111.26 | RI | 46112573 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 280.19 | $ | 280.19 | RI | 51120646 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 280.19 | $ | 280.19 | RI | 51120647 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 30.45 | $ | 30.45 | RI | 51120649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 83.35 | $ | 83.35 | RI | 51122716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 83.35 | $ | 83.35 | RI | 51122724 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 402.41 | $ | 402.41 | RI | 51123416 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 320.16 | $ | 320.16 | RI | 51123420 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 151.75 | $ | 151.75 | RI | 51123423 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 10.71 | $ | 10.71 | RI | 51123424 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 151.75 | $ | 151.75 | RI | 51123426 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 203.83 | $ | 203.83 | RI | 51124117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 315.56 | $ | 315.56 | RI | 51125737 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 171.81 | $ | 171.81 | RI | 51125980 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 67.46 | $ | 67.46 | RI | 51125984 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 142.21 | $ | 142.21 | RI | 51126402 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/27/20 | 103.32 | $ | 103.32 | RI | 51126661 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 348.46 | $ | 348.46 | RI | 46114731 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 565.52 | $ | 565.52 | RI | 46114732 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 2 | $ | 2.00 | RI | 46114733 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 83.31 | $ | 83.31 | RI | 46114734 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 10.14 | $ | 10.14 | RI | 46114737 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 125 | $ | 125.00 | RI | 46118661 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 46.61 | $ | 46.61 | RI | 46121710 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 5.99 | $ | 5.99 | RI | 46121748 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 5.99 | $ | 5.99 | RI | 46121756 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 5.99 | $ | 5.99 | RI | 46121763 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 71.26 | $ | 71.26 | RI | 46122451 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 12.14 | $ | 12.14 | RI | 46122762 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 14.25 | $ | 14.25 | RI | 46122811 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 207.08 | $ | 207.08 | RI | 46122814 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 190.29 | $ | 190.29 | RI | 46122819 | 350 | 06/03/20 | X | TERESA D |
|--------|---------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 18.29 | $ | 18.29 | RI | 46122823 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 284.32 | $ | 284.32 | RI | 46122826 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 134.64 | $ | 134.64 | RI | 46122828 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 114.65 | $ | 114.65 | RI | 46122831 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 165.87 | $ | 165.87 | RI | 46122875 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 181.87 | $ | 181.87 | RI | 46122883 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/18 | 3.59 | $ | 3.59 | RI | 46123778 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/28/20 | 469.77 | $ | 469.77 | RI | 51127148 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 35.46 | $ | 35.46 | RI | 46126135 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 317.94 | $ | 317.94 | RI | 46126181 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 215.28 | $ | 215.28 | RI | 46126326 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 310.55 | $ | 310.55 | RI | 46126367 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 176.02 | $ | 176.02 | RI | 46127335 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 548.52 | $ | 548.52 | RI | 46127725 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 345.94 | $ | 345.94 | RI | 46127954 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 68.34 | $ | 68.34 | RI | 46128312 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 162.25 | $ | 162.25 | RI | 46132186 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 19.76 | $ | 19.76 | RI | 46133638 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 285.75 | $ | 285.75 | RI | 46134680 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 212.57 | $ | 212.57 | RI | 46134681 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 171.77 | $ | 171.77 | RI | 46134684 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 18.6 | $ | 18.60 | RI | 46134688 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 9.72 | $ | 9.72 | RI | 46134690 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 149.41 | $ | 149.41 | RI | 46134692 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 30.14 | $ | 30.14 | RI | 46134694 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 57.09 | $ | 57.09 | RI | 46134697 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 20.05 | $ | 20.05 | RI | 46134700 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 162.98 | $ | 162.98 | RI | 46134701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/29/18 | 139.74 | $ | 139.74 | RI | 46134703 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 7.9 | $ | 7.90 | RI | 46136513 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 292.75 | $ | 292.75 | RI | 46136664 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 75.37 | $ | 75.37 | RI | 46136712 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 76.93 | $ | 76.93 | RI | 46136874 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 81.67 | $ | 81.67 | RI | 46138280 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 332.81 | $ | 332.81 | RI | 46138521 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | -1270.53 | $ | (1,270.53) | RI | 46139414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 208.6 | $ | 208.60 | RI | 46143570 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 252.5 | $ | 252.50 | RI | 46143572 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/18 | 19.35 | $ | 19.35 | RI | 46143576 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/20 | 291.52 | $ | 291.52 | RI | 51127924 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/20 | 44.27 | $ | 44.27 | RI | 51133771 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/20 | 69.18 | $ | 69.18 | RI | 51133858 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/20 | 35.47 | $ | 35.47 | RI | 51133861 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/20 | 35.22 | $ | 35.22 | RI | 51133866 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/30/20 | 107.64 | $ | 107.64 | RI | 51134599 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 231.03 | $ | 231.03 | RI | 51136440 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 16.8 | $ | 16.80 | RI | 51136446 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 90.32 | $ | 90.32 | RI | 51136489 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 275.58 | $ | 275.58 | RI | 51137525 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 332.71 | $ | 332.71 | RI | 51137526 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | -1199.07 | $ | (1,199.07) | RI | 51137658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 370.35 | $ | 370.35 | RI | 51137791 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 573.81 | $ | 573.81 | RI | 51138715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 34.77 | $ | 34.77 | RI | 51139560 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 91.19 | $ | 91.19 | RI | 51141707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 258.9 | $ | 258.90 | RI | 51141716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 22.78 | $ | 22.78 | RI | 51141718 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 03/31/20 | 4.53 | $ | 4.53 | RI | 51142376 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 78.65 | $ | 78.65 | RI | 46146645 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 233 | $ | 233.00 | RI | 46146805 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 382.06 | $ | 382.06 | RI | 46146902 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 216.22 | $ | 216.22 | RI | 46148130 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 107 | $ | 107.00 | RI | 46148132 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 53.27 | $ | 53.27 | RI | 46148136 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 105.63 | $ | 105.63 | RI | 46148137 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 87.24 | $ | 87.24 | RI | 46148502 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 114.65 | $ | 114.65 | RI | 46148568 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 105.63 | $ | 105.63 | RI | 46148654 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | -70.97 | $ | (70.97) | RI | 46149305 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | -179.18 | $ | (179.18) | RI | 46149307 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | -368.22 | $ | (368.22) | RI | 46149308 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | -131.95 | $ | (131.95) | RI | 46149311 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | -91.46 | $ | (91.46) | RI | 46149316 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | -70.97 | $ | (70.97) | RI | 46149342 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | -82.99 | $ | (82.99) | RI | 46149477 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | -83.31 | $ | (83.31) | RI | 46149477 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 182.12 | $ | 182.12 | RI | 46152590 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 26.25 | $ | 26.25 | RI | 46153465 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 7.39 | $ | 7.39 | RI | 46154285 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 37.79 | $ | 37.79 | RI | 46155356 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 379.66 | $ | 379.66 | RI | 46155650 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 340.9 | $ | 340.90 | RI | 46155654 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 84.56 | $ | 84.56 | RI | 46155657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 246.14 | $ | 246.14 | RI | 46155659 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 11.03 | $ | 11.03 | RI | 46155663 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 23.96 | $ | 23.96 | RI | 46155667 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 19.27 | $ | 19.27 | RI | 46155673 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 24.11 | $ | 24.11 | RI | 46155674 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 19.25 | $ | 19.25 | RI | 46155679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/02/18 | 114.65 | $ | 114.65 | RI | 46155687 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 72.88 | $ | 72.88 | RI | 46157717 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 133.81 | $ | 133.81 | RI | 46157718 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 80.59 | $ | 80.59 | RI | 46157721 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 33.18 | $ | 33.18 | RI | 46158046 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 248.97 | $ | 248.97 | RI | 46158101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 3.47 | $ | 3.47 | RI | 46158281 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 29.12 | $ | 29.12 | RI | 46159500 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 23.2 | $ | 23.20 | RI | 46161341 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 35.56 | $ | 35.56 | RI | 46163613 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 25.06 | $ | 25.06 | RI | 46165819 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 1625 | $ | 1,625.00 | RI | 46166351 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 325.84 | $ | 325.84 | RI | 46166729 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 269.92 | $ | 269.92 | RI | 46166731 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 288.83 | $ | 288.83 | RI | 46166732 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 286.26 | $ | 286.26 | RI | 46166734 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 215.9 | $ | 215.90 | RI | 46166738 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 16.83 | $ | 16.83 | RI | 46166739 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 175.95 | $ | 175.95 | RI | 46166742 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 258.87 | $ | 258.87 | RI | 46166747 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 268.51 | $ | 268.51 | RI | 46166749 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 148.73 | $ | 148.73 | RI | 46166750 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 9.24 | $ | 9.24 | RI | 46166753 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 24.18 | $ | 24.18 | RI | 46166759 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/03/18 | 80.59 | $ | 80.59 | RI | 46167272 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 83.31 | $ | 83.31 | RI | 46170336 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 297.41 | $ | 297.41 | RI | 46170338 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 278.52 | $ | 278.52 | RI | 46170340 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 129.83 | $ | 129.83 | RI | 46170341 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 38.8 | $ | 38.80 | RI | 46170549 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 24.62 | $ | 24.62 | RI | 46170551 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 11.52 | $ | 11.52 | RI | 46170769 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 14.91 | $ | 14.91 | RI | 46174991 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 114.14 | $ | 114.14 | RI | 46175303 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 232.38 | $ | 232.38 | RI | 46176554 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 274.65 | $ | 274.65 | RI | 46176558 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 257.44 | $ | 257.44 | RI | 46176560 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 10.53 | $ | 10.53 | RI | 46176564 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 2.31 | $ | 2.31 | RI | 46176570 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 76.93 | $ | 76.93 | RI | 46176574 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 4.42 | $ | 4.42 | RI | 46176576 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 10.71 | $ | 10.71 | RI | 46176578 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 222.64 | $ | 222.64 | RI | 46176580 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 38.22 | $ | 38.22 | RI | 46176582 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 2.04 | $ | 2.04 | RI | 46176588 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 3.68 | $ | 3.68 | RI | 46177119 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 232.33 | $ | 232.33 | RI | 46177411 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/04/18 | 85.92 | $ | 85.92 | RI | 46178010 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 263.16 | $ | 263.16 | RI | 46181186 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 40.24 | $ | 40.24 | RI | 46181187 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 9.44 | $ | 9.44 | RI | 46181197 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 114.71 | $ | 114.71 | RI | 46181198 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 18.46 | $ | 18.46 | RI | 46181200 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 16.2 | $ | 16.20 | RI | 46181202 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 16.15 | $ | 16.15 | RI | 46185324 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 35.56 | $ | 35.56 | RI | 46185740 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 27.52 | $ | 27.52 | RI | 46187124 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 322.9 | $ | 322.90 | RI | 46188592 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 83.31 | $ | 83.31 | RI | 46188596 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 319 | $ | 319.00 | RI | 46188599 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 273.71 | $ | 273.71 | RI | 46188604 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 600.46 | $ | 600.46 | RI | 46188606 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 7.14 | $ | 7.14 | RI | 46188614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 1.08 | $ | 1.08 | RI | 46188619 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 15.54 | $ | 15.54 | RI | 46188622 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 345.74 | $ | 345.74 | RI | 46188627 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 13.85 | $ | 13.85 | RI | 46188630 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 5.04 | $ | 5.04 | RI | 46188631 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 26.53 | $ | 26.53 | RI | 46188632 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 11.4 | $ | 11.40 | RI | 46188635 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 85.57 | $ | 85.57 | RI | 46188636 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 80.59 | $ | 80.59 | RI | 46188638 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 5.04 | $ | 5.04 | RI | 46188641 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 41.62 | $ | 41.62 | RI | 46188643 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 18.55 | $ | 18.55 | RI | 46188647 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/05/18 | 3.5 | $ | 3.50 | RI | 46188672 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 105.63 | $ | 105.63 | RI | 46190433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 89.75 | $ | 89.75 | RI | 46190520 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 125 | $ | 125.00 | RI | 46193768 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 5.52 | $ | 5.52 | RI | 46196244 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 78.76 | $ | 78.76 | RI | 46197555 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 28.27 | $ | 28.27 | RI | 46197741 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 83.31 | $ | 83.31 | RI | 46198206 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 212.62 | $ | 212.62 | RI | 46198207 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 48.39 | $ | 48.39 | RI | 46198253 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 292.87 | $ | 292.87 | RI | 46198257 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 316.27 | $ | 316.27 | RI | 46198260 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 373.15 | $ | 373.15 | RI | 46198325 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 330.47 | $ | 330.47 | RI | 46198389 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 369.59 | $ | 369.59 | RI | 46198391 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 161.03 | $ | 161.03 | RI | 46198490 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/06/18 | 83 | $ | 83.00 | RI | 46198566 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 27.63 | $ | 27.63 | RI | 46200258 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 305 | $ | 305.00 | RI | 46200318 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 52.75 | $ | 52.75 | RI | 46200335 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 66.64 | $ | 66.64 | RI | 46201106 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 37.98 | $ | 37.98 | RI | 46201234 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 99.7 | $ | 99.70 | RI | 46201240 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 429.83 | $ | 429.83 | RI | 46201448 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 45.1 | $ | 45.10 | RI | 46201742 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 62.38 | $ | 62.38 | RI | 46206409 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 14.27 | $ | 14.27 | RI | 46206623 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 69.5 | $ | 69.50 | RI | 46207422 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 8.74 | $ | 8.74 | RI | 46207428 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 104.48 | $ | 104.48 | RI | 46207443 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 6.91 | $ | 6.91 | RI | 46207450 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 114.65 | $ | 114.65 | RI | 46207454 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 80.59 | $ | 80.59 | RI | 46207456 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 351.05 | $ | 351.05 | RI | 46207463 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 143.06 | $ | 143.06 | RI | 46207466 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 17.83 | $ | 17.83 | RI | 46207471 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 228.39 | $ | 228.39 | RI | 46207477 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 285.74 | $ | 285.74 | RI | 46207481 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/09/18 | 61.7 | $ | 61.70 | RI | 46209204 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 147.33 | $ | 147.33 | RI | 46211241 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 349.86 | $ | 349.86 | RI | 46211350 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | -80.44 | $ | (80.44) | RI | 46215077 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 304.44 | $ | 304.44 | RI | 46217214 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 27.52 | $ | 27.52 | RI | 46217253 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 419.57 | $ | 419.57 | RI | 46217273 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 10.24 | $ | 10.24 | RI | 46217414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 38.22 | $ | 38.22 | RI | 46219219 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 483.53 | $ | 483.53 | RI | 46219447 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 400.32 | $ | 400.32 | RI | 46219589 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 329.25 | $ | 329.25 | RI | 46219594 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 322.27 | $ | 322.27 | RI | 46219597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 7.79 | $ | 7.79 | RI | 46219601 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 19.8 | $ | 19.80 | RI | 46219606 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 40.47 | $ | 40.47 | RI | 46219610 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 233.77 | $ | 233.77 | RI | 46219611 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 204.12 | $ | 204.12 | RI | 46219614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 139.74 | $ | 139.74 | RI | 46219628 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 284.32 | $ | 284.32 | RI | 46219634 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 39.93 | $ | 39.93 | RI | 46219643 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 137.45 | $ | 137.45 | RI | 46219647 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 276.66 | $ | 276.66 | RI | 46219649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 138.68 | $ | 138.68 | RI | 46220254 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/10/18 | 139.74 | $ | 139.74 | RI | 46220698 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 124.31 | $ | 124.31 | RI | 46222758 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 301.66 | $ | 301.66 | RI | 46222793 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 572.61 | $ | 572.61 | RI | 46222830 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 331.73 | $ | 331.73 | RI | 46222909 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 279.08 | $ | 279.08 | RI | 46224445 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 299.88 | $ | 299.88 | RI | 46224451 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 268.51 | $ | 268.51 | RI | 46224454 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 367.27 | $ | 367.27 | RI | 46224457 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 261.43 | $ | 261.43 | RI | 46224470 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 278.5 | $ | 278.50 | RI | 46224518 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 359.2 | $ | 359.20 | RI | 46224529 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 25.37 | $ | 25.37 | RI | 46224541 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 30.64 | $ | 30.64 | RI | 46229815 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 231.2 | $ | 231.20 | RI | 46230409 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 11.38 | $ | 11.38 | RI | 46230423 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 4.76 | $ | 4.76 | RI | 46230429 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 11.5 | $ | 11.50 | RI | 46230435 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 150.62 | $ | 150.62 | RI | 46230449 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 114.65 | $ | 114.65 | RI | 46230479 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 142.45 | $ | 142.45 | RI | 46230483 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 31.68 | $ | 31.68 | RI | 46230487 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 18.55 | $ | 18.55 | RI | 46230492 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 45.1 | $ | 45.10 | RI | 46230498 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 45.52 | $ | 45.52 | RI | 46231798 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/11/18 | 82.74 | $ | 82.74 | RI | 46231990 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 231.02 | $ | 231.02 | RI | 46234950 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 314.69 | $ | 314.69 | RI | 46235090 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 150.24 | $ | 150.24 | RI | 46235290 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 80.59 | $ | 80.59 | RI | 46235577 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 178.95 | $ | 178.95 | RI | 46239212 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 16.66 | $ | 16.66 | RI | 46240799 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 34.62 | $ | 34.62 | RI | 46240801 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 45.31 | $ | 45.31 | RI | 46240803 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 189.05 | $ | 189.05 | RI | 46240804 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 239.78 | $ | 239.78 | RI | 46240807 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 304.27 | $ | 304.27 | RI | 46240811 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 11.67 | $ | 11.67 | RI | 46241395 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 140 | $ | 140.00 | RI | 46241614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -217.4 | $ | (217.40) | RI | 46241905 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -305.62 | $ | (305.62) | RI | 46241922 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -598.94 | $ | (598.94) | RI | 46241948 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -35 | $ | (35.00) | RI | 46242243 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -35 | $ | (35.00) | RI | 46242249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -35 | $ | (35.00) | RI | 46242251 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -300 | $ | (300.00) | RI | 46242298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -300 | $ | (300.00) | RI | 46242300 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -75 | $ | (75.00) | RI | 46242304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | -1073.18 | $ | (1,073.18) | RI | 46242455 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/12/18 | 313.72 | $ | 313.72 | RI | 46242488 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 211.93 | $ | 211.93 | RI | 46244569 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 370.25 | $ | 370.25 | RI | 46244618 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 220.39 | $ | 220.39 | RI | 46245934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 30.86 | $ | 30.86 | RI | 46245936 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 313.72 | $ | 313.72 | RI | 46246071 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 43.66 | $ | 43.66 | RI | 46246080 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 38.22 | $ | 38.22 | RI | 46248190 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | -660.8 | $ | (660.80) | RI | 46248285 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | -561.42 | $ | (561.42) | RI | 46248367 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 123.9 | $ | 123.90 | RI | 46248368 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | -297.97 | $ | (297.97) | RI | 46248386 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | -411.97 | $ | (411.97) | RI | 46248468 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 109.28 | $ | 109.28 | RI | 46248627 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 42.65 | $ | 42.65 | RI | 46250809 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 10.57 | $ | 10.57 | RI | 46250812 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 18.55 | $ | 18.55 | RI | 46250814 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 20.42 | $ | 20.42 | RI | 46250819 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | -364.24 | $ | (364.24) | RI | 46251005 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 3.84 | $ | 3.84 | RI | 46251402 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/13/18 | 105.63 | $ | 105.63 | RI | 46252138 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 33.15 | $ | 33.15 | RI | 46253898 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 180.9 | $ | 180.90 | RI | 46254084 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 117.6 | $ | 117.60 | RI | 46254209 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 229.96 | $ | 229.96 | RI | 46254310 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 35.7 | $ | 35.70 | RI | 46255211 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 301.74 | $ | 301.74 | RI | 46255566 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 1.24 | $ | 1.24 | RI | 46255569 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 276.27 | $ | 276.27 | RI | 46255604 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -100 | $ | (100.00) | RI | 46257091 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -100 | $ | (100.00) | RI | 46257196 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -100 | $ | (100.00) | RI | 46257198 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -81.67 | $ | (81.67) | RI | 46257349 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -104.98 | $ | (104.98) | RI | 46257352 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -126.19 | $ | (126.19) | RI | 46257357 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -102.68 | $ | (102.68) | RI | 46257358 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -79 | $ | (79.00) | RI | 46257361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -350 | $ | (350.00) | RI | 46257364 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -559.97 | $ | (559.97) | RI | 46257366 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -570.92 | $ | (570.92) | RI | 46257370 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -300.65 | $ | (300.65) | RI | 46257373 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -89.83 | $ | (89.83) | RI | 46257374 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -581.25 | $ | (581.25) | RI | 46257376 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -371.5 | $ | (371.50) | RI | 46257380 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -350 | $ | (350.00) | RI | 46257383 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -559.97 | $ | (559.97) | RI | 46257386 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -86.16 | $ | (86.16) | RI | 46257387 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -68.16 | $ | (68.16) | RI | 46257388 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -559.97 | $ | (559.97) | RI | 46257391 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -153 | $ | (153.00) | RI | 46257392 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -74 | $ | (74.00) | RI | 46257396 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -91 | $ | (91.00) | RI | 46257397 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -85 | $ | (85.00) | RI | 46257398 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -559.97 | $ | (559.97) | RI | 46257400 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -82.99 | $ | (82.99) | RI | 46257405 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -91 | $ | (91.00) | RI | 46257408 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -89.83 | $ | (89.83) | RI | 46257413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -131.95 | $ | (131.95) | RI | 46257419 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 85.7 | $ | 85.70 | RI | 46259315 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 133.02 | $ | 133.02 | RI | 46260117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 118.21 | $ | 118.21 | RI | 46261912 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 17.37 | $ | 17.37 | RI | 46261919 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 53.93 | $ | 53.93 | RI | 46261921 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 89.75 | $ | 89.75 | RI | 46261932 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 114.65 | $ | 114.65 | RI | 46261934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 22.26 | $ | 22.26 | RI | 46261938 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 18.55 | $ | 18.55 | RI | 46261941 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 161.25 | $ | 161.25 | RI | 46261945 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 105.63 | $ | 105.63 | RI | 46262123 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | -231.2 | $ | (231.20) | RI | 46263027 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/16/18 | 105.63 | $ | 105.63 | RI | 46263065 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 246.42 | $ | 246.42 | RI | 46265237 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 268.51 | $ | 268.51 | RI | 46265296 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 163.21 | $ | 163.21 | RI | 46265337 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 26.26 | $ | 26.26 | RI | 46265339 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 80.59 | $ | 80.59 | RI | 46265342 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 402.49 | $ | 402.49 | RI | 46265371 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 498.02 | $ | 498.02 | RI | 46265503 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 83.31 | $ | 83.31 | RI | 46265566 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 103.54 | $ | 103.54 | RI | 46265645 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 76.93 | $ | 76.93 | RI | 46265650 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 150.24 | $ | 150.24 | RI | 46267222 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 9.19 | $ | 9.19 | RI | 46267223 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 195.77 | $ | 195.77 | RI | 46267355 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 55.08 | $ | 55.08 | RI | 46267545 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 1352.92 | $ | 1,352.92 | RI | 46270117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 108.18 | $ | 108.18 | RI | 46271361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 69.37 | $ | 69.37 | RI | 46271370 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 58.96 | $ | 58.96 | RI | 46271666 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 108.18 | $ | 108.18 | RI | 46271712 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 20.77 | $ | 20.77 | RI | 46272140 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 10.06 | $ | 10.06 | RI | 46273250 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 115.5 | $ | 115.50 | RI | 46273498 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 114.65 | $ | 114.65 | RI | 46273633 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 38.8 | $ | 38.80 | RI | 46273638 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 100.99 | $ | 100.99 | RI | 46273640 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 91.91 | $ | 91.91 | RI | 46273644 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 83.31 | $ | 83.31 | RI | 46273648 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 32.35 | $ | 32.35 | RI | 46273650 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 334.89 | $ | 334.89 | RI | 46273657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 53.17 | $ | 53.17 | RI | 46274383 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 208.85 | $ | 208.85 | RI | 46274515 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 346.53 | $ | 346.53 | RI | 46274775 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/17/18 | 21.62 | $ | 21.62 | RI | 46275138 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 131.67 | $ | 131.67 | RI | 46276949 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 394.61 | $ | 394.61 | RI | 46277084 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 339.7 | $ | 339.70 | RI | 46277123 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 132.42 | $ | 132.42 | RI | 46277172 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 345.84 | $ | 345.84 | RI | 46277176 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | -178.95 | $ | (178.95) | RI | 46278005 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 201.26 | $ | 201.26 | RI | 46278506 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 164.48 | $ | 164.48 | RI | 46278519 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 48.39 | $ | 48.39 | RI | 46278536 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 11.02 | $ | 11.02 | RI | 46278784 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 63.84 | $ | 63.84 | RI | 46278848 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 109.16 | $ | 109.16 | RI | 46284434 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 279.04 | $ | 279.04 | RI | 46284633 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 98.46 | $ | 98.46 | RI | 46284638 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 317.36 | $ | 317.36 | RI | 46284641 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 236.92 | $ | 236.92 | RI | 46284645 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 18 | $ | 18.00 | RI | 46284650 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 21.15 | $ | 21.15 | RI | 46284657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 330.08 | $ | 330.08 | RI | 46284662 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 71.25 | $ | 71.25 | RI | 46284666 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 3.1 | $ | 3.10 | RI | 46284669 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 21.96 | $ | 21.96 | RI | 46284907 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/18/18 | 41.3 | $ | 41.30 | RI | 46285004 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 399.25 | $ | 399.25 | RI | 46287605 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 17.88 | $ | 17.88 | RI | 46288063 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 79.8 | $ | 79.80 | RI | 46288122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 146.83 | $ | 146.83 | RI | 46288573 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 120.94 | $ | 120.94 | RI | 46288592 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 142.45 | $ | 142.45 | RI | 46288596 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|-----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 114.65 | $ | 114.65 | RI | 46288597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 106.01 | $ | 106.01 | RI | 46289353 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 4.29 | $ | 4.29 | RI | 46289357 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 154.99 | $ | 154.99 | RI | 46289359 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 274.2 | $ | 274.20 | RI | 46289640 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 2.39 | $ | 2.39 | RI | 46289785 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 87.24 | $ | 87.24 | RI | 46289938 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 139.74 | $ | 139.74 | RI | 46289941 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 73.72 | $ | 73.72 | RI | 46290312 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 215.71 | $ | 215.71 | RI | 46291386 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -559.97 | $ | (559.97) | RI | 46292010 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -268.98 | $ | (268.98) | RI | 46292016 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -110.64 | $ | (110.64) | RI | 46292019 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -202.98 | $ | (202.98) | RI | 46292027 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -109 | $ | (109.00) | RI | 46292030 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -86.16 | $ | (86.16) | RI | 46292035 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -108.5 | $ | (108.50) | RI | 46292042 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -268.98 | $ | (268.98) | RI | 46292045 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -70.38 | $ | (70.38) | RI | 46292046 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -120 | $ | (120.00) | RI | 46292053 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -85.35 | $ | (85.35) | RI | 46292060 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -106.35 | $ | (106.35) | RI | 46292064 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -120 | $ | (120.00) | RI | 46292068 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -91.91 | $ | (91.91) | RI | 46292072 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | -91.91 | $ | (91.91) | RI | 46292075 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 299.88 | $ | 299.88 | RI | 46294258 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 17.28 | $ | 17.28 | RI | 46294258 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 53.72 | $ | 53.72 | RI | 46294840 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 556.4 | $ | 556.40 | RI | 46295261 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 299.88 | $ | 299.88 | RI | 46295264 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 9.95 | $ | 9.95 | RI | 46295266 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 49.4 | $ | 49.40 | RI | 46295268 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 38.22 | $ | 38.22 | RI | 46295270 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 27.64 | $ | 27.64 | RI | 46295275 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 32.66 | $ | 32.66 | RI | 46295277 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 35.96 | $ | 35.96 | RI | 46295282 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/19/18 | 17.26 | $ | 17.26 | RI | 46296466 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 17.54 | $ | 17.54 | RI | 46298604 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 356.13 | $ | 356.13 | RI | 46298605 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 277.85 | $ | 277.85 | RI | 46298712 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 16.9 | $ | 16.90 | RI | 46300420 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 361.99 | $ | 361.99 | RI | 46300423 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -86.16 | $ | (86.16) | RI | 46301028 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -85.85 | $ | (85.85) | RI | 46301259 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -96.83 | $ | (96.83) | RI | 46301260 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -96.83 | $ | (96.83) | RI | 46301263 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -96.83 | $ | (96.83) | RI | 46301264 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -96.83 | $ | (96.83) | RI | 46301265 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -96.83 | $ | (96.83) | RI | 46301268 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -96.83 | $ | (96.83) | RI | 46301270 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -80.59 | $ | (80.59) | RI | 46301278 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -80.59 | $ | (80.59) | RI | 46301280 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -96.84 | $ | (96.84) | RI | 46301281 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -105.63 | $ | (105.63) | RI | 46301282 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -89.19 | $ | (89.19) | RI | 46301283 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -93.38 | $ | (93.38) | RI | 46301284 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -119.07 | $ | (119.07) | RI | 46301285 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -299.32 | $ | (299.32) | RI | 46301286 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -97.8 | $ | (97.80) | RI | 46301289 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -86.17 | $ | (86.17) | RI | 46301290 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -86.17 | $ | (86.17) | RI | 46301292 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -86.17 | $ | (86.17) | RI | 46301297 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | -73.72 | $ | (73.72) | RI | 46301298 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 125 | $ | 125.00 | RI | 46301920 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 18.7 | $ | 18.70 | RI | 46302622 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 22.73 | $ | 22.73 | RI | 46304140 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 306.64 | $ | 306.64 | RI | 46304789 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 1.59 | $ | 1.59 | RI | 46304801 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 39.49 | $ | 39.49 | RI | 46304921 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 20.42 | $ | 20.42 | RI | 46304926 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 10.16 | $ | 10.16 | RI | 46304930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 416.95 | $ | 416.95 | RI | 46305959 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/20/18 | 20.42 | $ | 20.42 | RI | 46306177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 229.3 | $ | 229.30 | RI | 46307820 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 284.32 | $ | 284.32 | RI | 46307822 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 85.57 | $ | 85.57 | RI | 46307828 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 76.99 | $ | 76.99 | RI | 46307956 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 4.2 | $ | 4.20 | RI | 46308112 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 22.6 | $ | 22.60 | RI | 46309101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 531.08 | $ | 531.08 | RI | 46309124 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 80.59 | $ | 80.59 | RI | 46309218 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 142.45 | $ | 142.45 | RI | 46315546 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 44.6 | $ | 44.60 | RI | 46317330 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 105.63 | $ | 105.63 | RI | 46317332 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 381.26 | $ | 381.26 | RI | 46317335 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 4.77 | $ | 4.77 | RI | 46317337 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 36.94 | $ | 36.94 | RI | 46317343 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/23/18 | 86.17 | $ | 86.17 | RI | 46317347 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 284.32 | $ | 284.32 | RI | 46319275 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 11.12 | $ | 11.12 | RI | 46319376 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 91.39 | $ | 91.39 | RI | 46319423 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 23.8 | $ | 23.80 | RI | 46321382 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 24.82 | $ | 24.82 | RI | 46321539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 27.25 | $ | 27.25 | RI | 46321542 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 14.14 | $ | 14.14 | RI | 46321547 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 599.59 | $ | 599.59 | RI | 46325526 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 483.92 | $ | 483.92 | RI | 46328889 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 2.98 | $ | 2.98 | RI | 46328892 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 34.34 | $ | 34.34 | RI | 46328896 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/24/18 | 114.65 | $ | 114.65 | RI | 46328898 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 75.46 | $ | 75.46 | RI | 46330626 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 42.15 | $ | 42.15 | RI | 46330947 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | -100 | $ | (100.00) | RI | 46333779 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | -200 | $ | (200.00) | RI | 46333813 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | -4806.89 | $ | (4,806.89) | RI | 46333937 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | -70.04 | $ | (70.04) | RI | 46334284 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 2015.19 | $ | 2,015.19 | RI | 46335018 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 7.16 | $ | 7.16 | RI | 46339229 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | -925 | $ | (925.00) | RI | 46339283 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | -700 | $ | (700.00) | RI | 46339317 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 115.81 | $ | 115.81 | RI | 46339502 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 60.61 | $ | 60.61 | RI | 46339917 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 160.14 | $ | 160.14 | RI | 46339928 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 12.93 | $ | 12.93 | RI | 46339929 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 22.12 | $ | 22.12 | RI | 46339930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 4.76 | $ | 4.76 | RI | 46339932 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/25/18 | 80.59 | $ | 80.59 | RI | 46339934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/26/18 | 125 | $ | 125.00 | RI | 46342498 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/26/18 | 162.52 | $ | 162.52 | RI | 46345588 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/26/18 | 729.68 | $ | 729.68 | RI | 46345597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/26/18 | 104.48 | $ | 104.48 | RI | 46350266 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/26/18 | 15.49 | $ | 15.49 | RI | 46350269 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/26/18 | 76.93 | $ | 76.93 | RI | 46350270 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 10.24 | $ | 10.24 | RI | 46352264 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 114.65 | $ | 114.65 | RI | 46352465 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 258 | $ | 258.00 | RI | 46352748 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 2.8 | $ | 2.80 | RI | 46357781 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 99.01 | $ | 99.01 | RI | 46358106 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 24.03 | $ | 24.03 | RI | 46358147 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 9.3 | $ | 9.30 | RI | 46360011 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 8.18 | $ | 8.18 | RI | 46360012 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 141.1 | $ | 141.10 | RI | 46360013 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 105.64 | $ | 105.64 | RI | 46360014 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 11.93 | $ | 11.93 | RI | 46360015 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 58.77 | $ | 58.77 | RI | 46360017 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 04/27/18 | 114.65 | $ | 114.65 | RI | 46360018 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 21.98 | $ | 21.98 | RI | 46361597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 13.84 | $ | 13.84 | RI | 46361600 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 114.65 | $ | 114.65 | RI | 46361602 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 2.67 | $ | 2.67 | RI | 46361605 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 34.62 | $ | 34.62 | RI | 46361644 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 45.31 | $ | 45.31 | RI | 46361879 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 124.4 | $ | 124.40 | RI | 46363639 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 258 | $ | 258.00 | RI | 46363641 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 661.16 | $ | 661.16 | RI | 46363645 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 258 | $ | 258.00 | RI | 46363647 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 284.32 | $ | 284.32 | RI | 46363648 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 105.63 | $ | 105.63 | RI | 46363651 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 80.59 | $ | 80.59 | RI | 46363652 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 339.9 | $ | 339.90 | RI | 46363654 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 67.57 | $ | 67.57 | RI | 46368860 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 270.2 | $ | 270.20 | RI | 46369675 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 711.91 | $ | 711.91 | RI | 46372550 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 114.65 | $ | 114.65 | RI | 46372554 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 21.07 | $ | 21.07 | RI | 46372557 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 12.35 | $ | 12.35 | RI | 46372558 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 250.75 | $ | 250.75 | RI | 46372560 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 9.75 | $ | 9.75 | RI | 46372561 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 04/30/18 | 114.65 | $ | 114.65 | RI | 46372562 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 276.08 | $ | 276.08 | RI | 46374399 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 951.13 | $ | 951.13 | RI | 46374474 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 173.91 | $ | 173.91 | RI | 46374634 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 75.46 | $ | 75.46 | RI | 46380178 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 94.36 | $ | 94.36 | RI | 46380304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 65.97 | $ | 65.97 | RI | 46380678 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 104.48 | $ | 104.48 | RI | 46382700 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 85.98 | $ | 85.98 | RI | 46383436 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 303.69 | $ | 303.69 | RI | 46383593 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 4.77 | $ | 4.77 | RI | 46383598 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 291.2 | $ | 291.20 | RI | 46383601 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 347.26 | $ | 347.26 | RI | 46383605 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 155.42 | $ | 155.42 | RI | 46383607 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 318.23 | $ | 318.23 | RI | 46383611 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 91.98 | $ | 91.98 | RI | 46383614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 23.78 | $ | 23.78 | RI | 46383615 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 565.53 | $ | 565.53 | RI | 46383617 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 102.54 | $ | 102.54 | RI | 46383618 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 38.8 | $ | 38.80 | RI | 46383625 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 104.48 | $ | 104.48 | RI | 46383627 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 96.56 | $ | 96.56 | RI | 46383628 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 3.45 | $ | 3.45 | RI | 46383629 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 21.83 | $ | 21.83 | RI | 46383631 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 30.62 | $ | 30.62 | RI | 46383634 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 50.9 | $ | 50.90 | RI | 46383636 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 22.72 | $ | 22.72 | RI | 46383639 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 50.9 | $ | 50.90 | RI | 46383649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/01/18 | 237.1 | $ | 237.10 | RI | 46383758 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 284.32 | $ | 284.32 | RI | 46385753 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 261.86 | $ | 261.86 | RI | 46387353 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 16.84 | $ | 16.84 | RI | 46387356 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 20.73 | $ | 20.73 | RI | 46387361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 539.08 | $ | 539.08 | RI | 46387536 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 372.16 | $ | 372.16 | RI | 46387554 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 408.61 | $ | 408.61 | RI | 46387776 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 38.22 | $ | 38.22 | RI | 46391427 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 232.8 | $ | 232.80 | RI | 46393373 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 9.21 | $ | 9.21 | RI | 46393814 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 32.96 | $ | 32.96 | RI | 46394093 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 283.67 | $ | 283.67 | RI | 46394096 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 29.96 | $ | 29.96 | RI | 46394098 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 145.1 | $ | 145.10 | RI | 46394099 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 348.56 | $ | 348.56 | RI | 46394101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 58.42 | $ | 58.42 | RI | 46394105 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 80.59 | $ | 80.59 | RI | 46394484 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/02/18 | 220.39 | $ | 220.39 | RI | 46394838 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 22.62 | $ | 22.62 | RI | 46396469 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 227.24 | $ | 227.24 | RI | 46396621 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 186.11 | $ | 186.11 | RI | 46396658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 465.36 | $ | 465.36 | RI | 46396693 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 16.15 | $ | 16.15 | RI | 46396733 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 5.69 | $ | 5.69 | RI | 46398418 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 22.33 | $ | 22.33 | RI | 46404906 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 80.59 | $ | 80.59 | RI | 46404908 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 287.15 | $ | 287.15 | RI | 46404910 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 13.84 | $ | 13.84 | RI | 46404912 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 184.62 | $ | 184.62 | RI | 46404913 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 27.52 | $ | 27.52 | RI | 46404915 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 24.25 | $ | 24.25 | RI | 46404916 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 18.55 | $ | 18.55 | RI | 46404917 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 15.9 | $ | 15.90 | RI | 46404919 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 86.17 | $ | 86.17 | RI | 46404921 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 80.59 | $ | 80.59 | RI | 46404930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 52.93 | $ | 52.93 | RI | 46404932 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 6.74 | $ | 6.74 | RI | 46404936 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 2.9 | $ | 2.90 | RI | 46404939 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 72.26 | $ | 72.26 | RI | 46404941 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 80.59 | $ | 80.59 | RI | 46404943 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 284.32 | $ | 284.32 | RI | 46404944 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 80.59 | $ | 80.59 | RI | 46404960 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 198.72 | $ | 198.72 | RI | 46405038 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/03/18 | 76.44 | $ | 76.44 | RI | 46405279 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | -76.93 | $ | (76.93) | RI | 46408540 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | -105.63 | $ | (105.63) | RI | 46408542 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | -139.74 | $ | (139.74) | RI | 46408546 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 30.69 | $ | 30.69 | RI | 46410846 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 30.69 | $ | 30.69 | RI | 46410849 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 244.7 | $ | 244.70 | RI | 46410850 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 343.95 | $ | 343.95 | RI | 46410854 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 293.18 | $ | 293.18 | RI | 46410857 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 258 | $ | 258.00 | RI | 46410861 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 831.76 | $ | 831.76 | RI | 46412573 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 19.72 | $ | 19.72 | RI | 46412579 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/04/18 | 80.59 | $ | 80.59 | RI | 46413783 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 283.2 | $ | 283.20 | RI | 46415628 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 360.89 | $ | 360.89 | RI | 46415774 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 235.14 | $ | 235.14 | RI | 46415777 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 6.26 | $ | 6.26 | RI | 46415828 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 21.14 | $ | 21.14 | RI | 46416883 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 76.93 | $ | 76.93 | RI | 46417173 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 613.9 | $ | 613.90 | RI | 46417177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | -348.16 | $ | (348.16) | RI | 46417993 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | -348.16 | $ | (348.16) | RI | 46417994 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | -355.47 | $ | (355.47) | RI | 46417996 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | -70.38 | $ | (70.38) | RI | 46417998 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 189.22 | $ | 189.22 | RI | 46422164 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 243.74 | $ | 243.74 | RI | 46422710 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 368.14 | $ | 368.14 | RI | 46423117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 352.66 | $ | 352.66 | RI | 46424782 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 396.46 | $ | 396.46 | RI | 46424785 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 100.99 | $ | 100.99 | RI | 46424787 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 104.48 | $ | 104.48 | RI | 46424790 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 172.03 | $ | 172.03 | RI | 46424792 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 12.38 | $ | 12.38 | RI | 46424794 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 105.63 | $ | 105.63 | RI | 46424796 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 536.4 | $ | 536.40 | RI | 46424799 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/07/18 | 105.63 | $ | 105.63 | RI | 46424848 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 297.46 | $ | 297.46 | RI | 46426786 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 299.95 | $ | 299.95 | RI | 46426902 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 250.52 | $ | 250.52 | RI | 46427052 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 119.77 | $ | 119.77 | RI | 46427056 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 587.62 | $ | 587.62 | RI | 46427143 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 18.55 | $ | 18.55 | RI | 46428566 | 350 | 06/03/20 | X | TERESA D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 140.32 | $ | 140.32 | RI | 46428627 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 257.74 | $ | 257.74 | RI | 46428715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 315.22 | $ | 315.22 | RI | 46428784 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 263.16 | $ | 263.16 | RI | 46428791 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 8.44 | $ | 8.44 | RI | 46429033 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 5.73 | $ | 5.73 | RI | 46432745 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 180.67 | $ | 180.67 | RI | 46434347 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 93.89 | $ | 93.89 | RI | 46434605 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 653.33 | $ | 653.33 | RI | 46435982 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 18.08 | $ | 18.08 | RI | 46435983 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 566.09 | $ | 566.09 | RI | 46435989 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 8.51 | $ | 8.51 | RI | 46435990 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 30.69 | $ | 30.69 | RI | 46435993 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 30.69 | $ | 30.69 | RI | 46435995 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/08/18 | 122.79 | $ | 122.79 | RI | 46435998 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 2046 | $ | 2,046.00 | RI | 46437928 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 566.09 | $ | 566.09 | RI | 46438001 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 70.78 | $ | 70.78 | RI | 46439806 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 18.28 | $ | 18.28 | RI | 46439807 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 302.95 | $ | 302.95 | RI | 46439991 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | -250 | $ | (250.00) | RI | 46443301 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 105.63 | $ | 105.63 | RI | 46444093 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 9.32 | $ | 9.32 | RI | 46444710 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 370.97 | $ | 370.97 | RI | 46444813 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 327.98 | $ | 327.98 | RI | 46444815 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 19.91 | $ | 19.91 | RI | 46444820 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 36.18 | $ | 36.18 | RI | 46444822 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 3.93 | $ | 3.93 | RI | 46444824 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 255.61 | $ | 255.61 | RI | 46444826 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 89.75 | $ | 89.75 | RI | 46444829 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 105.63 | $ | 105.63 | RI | 46444838 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 238.58 | $ | 238.58 | RI | 46444841 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 652.26 | $ | 652.26 | RI | 46444863 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 269.43 | $ | 269.43 | RI | 46445564 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 16.36 | $ | 16.36 | RI | 46445577 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 1.36 | $ | 1.36 | RI | 46445601 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/09/18 | 35.01 | $ | 35.01 | RI | 46446380 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 304.42 | $ | 304.42 | RI | 46448650 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 38.38 | $ | 38.38 | RI | 46448651 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 62.47 | $ | 62.47 | RI | 46448654 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 329.54 | $ | 329.54 | RI | 46448656 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 188.26 | $ | 188.26 | RI | 46448718 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 143.28 | $ | 143.28 | RI | 46449440 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 314.51 | $ | 314.51 | RI | 46449518 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 398.54 | $ | 398.54 | RI | 46449702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 45.33 | $ | 45.33 | RI | 46450593 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 573 | $ | 573.00 | RI | 46450610 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 79.85 | $ | 79.85 | RI | 46450670 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 205.07 | $ | 205.07 | RI | 46453935 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 20.27 | $ | 20.27 | RI | 46455010 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 189.22 | $ | 189.22 | RI | 46455055 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 39.06 | $ | 39.06 | RI | 46455433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 238.25 | $ | 238.25 | RI | 46456319 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 118.86 | $ | 118.86 | RI | 46456952 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 5.61 | $ | 5.61 | RI | 46456972 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 27.52 | $ | 27.52 | RI | 46456973 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 34.09 | $ | 34.09 | RI | 46456976 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 86.17 | $ | 86.17 | RI | 46456979 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 32.12 | $ | 32.12 | RI | 46456982 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 73.02 | $ | 73.02 | RI | 46456984 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 33.34 | $ | 33.34 | RI | 46456986 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 33.34 | $ | 33.34 | RI | 46456988 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 27.03 | $ | 27.03 | RI | 46456990 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 32.61 | $ | 32.61 | RI | 46456992 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 4.62 | $ | 4.62 | RI | 46456996 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 3.6 | $ | 3.60 | RI | 46456999 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 221.37 | $ | 221.37 | RI | 46457039 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 17692.29 | $ | 17,692.29 | RM | 46450589 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/10/18 | 157748 | $ | 157,748.00 | RM | 46456651 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 29.52 | $ | 29.52 | RI | 46459872 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 105.63 | $ | 105.63 | RI | 46460750 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 76.93 | $ | 76.93 | RI | 46460751 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 285.37 | $ | 285.37 | RI | 46462991 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 395.31 | $ | 395.31 | RI | 46462997 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 566.09 | $ | 566.09 | RI | 46463000 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 80.59 | $ | 80.59 | RI | 46463045 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 708.6 | $ | 708.60 | RI | 46463048 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 34 | $ | 34.00 | RI | 46463053 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 35.39 | $ | 35.39 | RI | 46463684 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 864.38 | $ | 864.38 | RI | 46464532 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 3.82 | $ | 3.82 | RI | 46464915 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 3.87 | $ | 3.87 | RI | 46465434 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 11.88 | $ | 11.88 | RI | 46466135 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 8.06 | $ | 8.06 | RI | 46466401 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/11/18 | 304.32 | $ | 304.32 | RI | 46466535 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 414.83 | $ | 414.83 | RI | 46468844 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 1027.12 | $ | 1,027.12 | RI | 46468848 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 8.87 | $ | 8.87 | RI | 46468849 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 4.2 | $ | 4.20 | RI | 46468851 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 160.7 | $ | 160.70 | RI | 46469400 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 142.45 | $ | 142.45 | RI | 46470573 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 86.17 | $ | 86.17 | RI | 46471018 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 82.74 | $ | 82.74 | RI | 46471022 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 1.7 | $ | 1.70 | RI | 46472510 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 107.21 | $ | 107.21 | RI | 46475597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 72.46 | $ | 72.46 | RI | 46475677 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 86.76 | $ | 86.76 | RI | 46475844 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 109.16 | $ | 109.16 | RI | 46476148 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 449.49 | $ | 449.49 | RI | 46477967 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 26.89 | $ | 26.89 | RI | 46477969 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 22.84 | $ | 22.84 | RI | 46477972 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 22.84 | $ | 22.84 | RI | 46477978 | 350 | 06/03/20 | X | TERESA D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 87.02 | $ | 87.02 | RI | 46477982 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 297.12 | $ | 297.12 | RI | 46477986 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/14/18 | 114.65 | $ | 114.65 | RI | 46477991 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 146.1 | $ | 146.10 | RI | 46479795 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 593.51 | $ | 593.51 | RI | 46479871 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 38.69 | $ | 38.69 | RI | 46479922 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 290.94 | $ | 290.94 | RI | 46480004 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 106.17 | $ | 106.17 | RI | 46481698 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 611.45 | $ | 611.45 | RI | 46481701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 353.13 | $ | 353.13 | RI | 46481702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 372.39 | $ | 372.39 | RI | 46481707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | -100 | $ | (100.00) | RI | 46481944 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | -100 | $ | (100.00) | RI | 46482582 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | -100 | $ | (100.00) | RI | 46482965 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 6.74 | $ | 6.74 | RI | 46485002 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 21.14 | $ | 21.14 | RI | 46485005 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 41.92 | $ | 41.92 | RI | 46485007 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 73.02 | $ | 73.02 | RI | 46485009 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 747.64 | $ | 747.64 | RI | 46485010 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 72.46 | $ | 72.46 | RI | 46485588 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 72.46 | $ | 72.46 | RI | 46485720 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 75.07 | $ | 75.07 | RI | 46485784 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 263.82 | $ | 263.82 | RI | 46486446 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 351.18 | $ | 351.18 | RI | 46487220 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 3.82 | $ | 3.82 | RI | 46487227 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 6.91 | $ | 6.91 | RI | 46487902 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 22.41 | $ | 22.41 | RI | 46488533 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 565.23 | $ | 565.23 | RI | 46488536 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 369.69 | $ | 369.69 | RI | 46488540 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 31.05 | $ | 31.05 | RI | 46488549 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 269.25 | $ | 269.25 | RI | 46488558 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 101.69 | $ | 101.69 | RI | 46488573 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 47.56 | $ | 47.56 | RI | 46489091 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/15/18 | 58.74 | $ | 58.74 | RI | 46489099 | 350 | 06/03/20 | X | TERESA D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 278.4 | $ | 278.40 | RI | 46490817 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 298.65 | $ | 298.65 | RI | 46490822 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 763.88 | $ | 763.88 | RI | 46490862 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 1.62 | $ | 1.62 | RI | 46490879 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 343.95 | $ | 343.95 | RI | 46491934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 239.75 | $ | 239.75 | RI | 46492105 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 12.9 | $ | 12.90 | RI | 46492397 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 196.39 | $ | 196.39 | RI | 46492420 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 387.42 | $ | 387.42 | RI | 46492665 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | -105.63 | $ | (105.63) | RI | 46494086 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | -82.74 | $ | (82.74) | RI | 46494088 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | -104 | $ | (104.00) | RI | 46494094 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 682.81 | $ | 682.81 | RI | 46498297 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 40.4 | $ | 40.40 | RI | 46498885 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 302.98 | $ | 302.98 | RI | 46499427 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 271.22 | $ | 271.22 | RI | 46499432 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 493.28 | $ | 493.28 | RI | 46499435 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 23.85 | $ | 23.85 | RI | 46499436 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/16/18 | 49.26 | $ | 49.26 | RI | 46499439 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 72.46 | $ | 72.46 | RI | 46501116 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 15.25 | $ | 15.25 | RI | 46501819 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 350.22 | $ | 350.22 | RI | 46502032 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 4.2 | $ | 4.20 | RI | 46503298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 170.98 | $ | 170.98 | RI | 46503299 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 179.99 | $ | 179.99 | RI | 46503302 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 121.26 | $ | 121.26 | RI | 46503647 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 224.93 | $ | 224.93 | RI | 46503729 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 82.09 | $ | 82.09 | RI | 46506531 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 12.17 | $ | 12.17 | RI | 46507174 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 20.73 | $ | 20.73 | RI | 46507190 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 11.81 | $ | 11.81 | RI | 46507203 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 17.04 | $ | 17.04 | RI | 46507479 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 9.87 | $ | 9.87 | RI | 46508701 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 11.8 | $ | 11.80 | RI | 46508760 | 350 | 06/03/20 | X | TERESA D |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 168 | $ | 168.00 | RI | 46508773 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 705.22 | $ | 705.22 | RI | 46508781 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 85.9 | $ | 85.90 | RI | 46509649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 53.38 | $ | 53.38 | RI | 46509653 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 5.9 | $ | 5.90 | RI | 46509655 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 464.04 | $ | 464.04 | RI | 46509656 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 15.72 | $ | 15.72 | RI | 46509658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 455.46 | $ | 455.46 | RI | 46509659 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 439.03 | $ | 439.03 | RI | 46509664 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 450.56 | $ | 450.56 | RI | 46509668 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 13.38 | $ | 13.38 | RI | 46509670 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 229.15 | $ | 229.15 | RI | 46509671 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 59.49 | $ | 59.49 | RI | 46509674 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 92.81 | $ | 92.81 | RI | 46509678 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 97.92 | $ | 97.92 | RI | 46509679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 318.96 | $ | 318.96 | RI | 46509826 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/17/18 | 83.31 | $ | 83.31 | RI | 46509993 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 4.23 | $ | 4.23 | RI | 46511876 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 236.9 | $ | 236.90 | RI | 46511890 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 23.26 | $ | 23.26 | RI | 46511916 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 452.76 | $ | 452.76 | RI | 46512072 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 406.54 | $ | 406.54 | RI | 46512099 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 8.78 | $ | 8.78 | RI | 46513384 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 17.68 | $ | 17.68 | RI | 46513836 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 54.69 | $ | 54.69 | RI | 46515787 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 5.14 | $ | 5.14 | RI | 46517059 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 164.21 | $ | 164.21 | RI | 46517989 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 82.88 | $ | 82.88 | RI | 46518027 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 45.65 | $ | 45.65 | RI | 46518038 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 290.71 | $ | 290.71 | RI | 46518507 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 25.06 | $ | 25.06 | RI | 46518904 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 98.31 | $ | 98.31 | RI | 46518906 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 169.2 | $ | 169.20 | RI | 46518907 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 373.19 | $ | 373.19 | RI | 46518908 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|----|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 05/18/18 | 172.34 | $ | 172.34 | RI | 46518915 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 278.13 | $ | 278.13 | RI | 46520993 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 15.81 | $ | 15.81 | RI | 46520995 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 105.2 | $ | 105.20 | RI | 46520997 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 142.45 | $ | 142.45 | RI | 46520999 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | -93.84 | $ | (93.84) | RI | 46523917 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | -91.91 | $ | (91.91) | RI | 46523920 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | -91.19 | $ | (91.19) | RI | 46523924 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | -305.83 | $ | (305.83) | RI | 46523926 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | -90.81 | $ | (90.81) | RI | 46523930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | -139.74 | $ | (139.74) | RI | 46523934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 105.63 | $ | 105.63 | RI | 46526094 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 49.71 | $ | 49.71 | RI | 46527833 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 152.33 | $ | 152.33 | RI | 46527967 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 28.92 | $ | 28.92 | RI | 46528053 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 6.34 | $ | 6.34 | RI | 46528323 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 177.07 | $ | 177.07 | RI | 46529366 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 191.23 | $ | 191.23 | RI | 46529867 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 129.48 | $ | 129.48 | RI | 46529869 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 352.62 | $ | 352.62 | RI | 46529870 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 336.42 | $ | 336.42 | RI | 46529871 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 349.93 | $ | 349.93 | RI | 46529874 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 37.23 | $ | 37.23 | RI | 46529876 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 437.47 | $ | 437.47 | RI | 46529879 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 258.63 | $ | 258.63 | RI | 46529883 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 294.04 | $ | 294.04 | RI | 46529884 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 114.65 | $ | 114.65 | RI | 46529888 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/21/18 | 86.04 | $ | 86.04 | RI | 46529896 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 97.89 | $ | 97.89 | RI | 46531887 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 223.3 | $ | 223.30 | RI | 46531889 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 8.7 | $ | 8.70 | RI | 46532006 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 300.67 | $ | 300.67 | RI | 46533494 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 5.61 | $ | 5.61 | RI | 46533498 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 34.86 | $ | 34.86 | RI | 46533701 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 87.24 | $ | 87.24 | RI | 46534055 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 178.03 | $ | 178.03 | RI | 46537640 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 11.81 | $ | 11.81 | RI | 46537647 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 83 | $ | 83.00 | RI | 46538546 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 29.22 | $ | 29.22 | RI | 46539563 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 12.36 | $ | 12.36 | RI | 46540646 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 37.07 | $ | 37.07 | RI | 46540074 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 91.61 | $ | 91.61 | RI | 46540646 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 120.22 | $ | 120.22 | RI | 46540680 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 43.75 | $ | 43.75 | RI | 46540683 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 238.77 | $ | 238.77 | RI | 46540684 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 4.48 | $ | 4.48 | RI | 46540686 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 136.81 | $ | 136.81 | RI | 46540688 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 23.08 | $ | 23.08 | RI | 46540689 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 366.55 | $ | 366.55 | RI | 46540691 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 276.6 | $ | 276.60 | RI | 46540694 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 284.32 | $ | 284.32 | RI | 46540697 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 105.63 | $ | 105.63 | RI | 46540702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 73.72 | $ | 73.72 | RI | 46540703 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 83.31 | $ | 83.31 | RI | 46540705 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 10.24 | $ | 10.24 | RI | 46540706 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 163.26 | $ | 163.26 | RI | 46540707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 227.06 | $ | 227.06 | RI | 46540709 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 122.93 | $ | 122.93 | RI | 46540710 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/22/18 | 436.58 | $ | 436.58 | RI | 46540713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 114.65 | $ | 114.65 | RI | 46542751 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 78.95 | $ | 78.95 | RI | 46542760 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 48.39 | $ | 48.39 | RI | 46542826 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 8.82 | $ | 8.82 | RI | 46543664 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 112.5 | $ | 112.50 | RI | 46543884 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 288.65 | $ | 288.65 | RI | 46543931 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 80.14 | $ | 80.14 | RI | 46544526 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 65.49 | $ | 65.49 | RI | 46544581 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 224.3 | $ | 224.30 | RI | 46544586 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 318.2 | $ | 318.20 | RI | 46544587 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 244.79 | $ | 244.79 | RI | 46544656 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 4.42 | $ | 4.42 | RI | 46544842 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 707.81 | $ | 707.81 | RI | 46545478 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 27.72 | $ | 27.72 | RI | 46548185 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 18.65 | $ | 18.65 | RI | 46548208 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 78.09 | $ | 78.09 | RI | 46548440 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 13.82 | $ | 13.82 | RI | 46549407 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 109.16 | $ | 109.16 | RI | 46549420 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 87.24 | $ | 87.24 | RI | 46550023 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 4.8 | $ | 4.80 | RI | 46550490 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 21.98 | $ | 21.98 | RI | 46550493 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 119.77 | $ | 119.77 | RI | 46550494 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 105.63 | $ | 105.63 | RI | 46550495 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 485.51 | $ | 485.51 | RI | 46550499 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 326.51 | $ | 326.51 | RI | 46550503 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 4.88 | $ | 4.88 | RI | 46550505 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 5.8 | $ | 5.80 | RI | 46550508 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 26.95 | $ | 26.95 | RI | 46550510 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 36.96 | $ | 36.96 | RI | 46550513 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 97.92 | $ | 97.92 | RI | 46550517 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 80.59 | $ | 80.59 | RI | 46550519 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 19.36 | $ | 19.36 | RI | 46550523 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/23/18 | 80.59 | $ | 80.59 | RI | 46551036 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 22.88 | $ | 22.88 | RI | 46552966 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 347.46 | $ | 347.46 | RI | 46553359 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 453.32 | $ | 453.32 | RI | 46553998 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 36.13 | $ | 36.13 | RI | 46554024 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 230.07 | $ | 230.07 | RI | 46554471 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 160.95 | $ | 160.95 | RI | 46554474 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 21.2 | $ | 21.20 | RI | 46554716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 37.78 | $ | 37.78 | RI | 46554718 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 50.9 | $ | 50.90 | RI | 46554719 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 11.28 | $ | 11.28 | RI | 46554931 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 455.32 | $ | 455.32 | RI | 46555460 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 88 | $ | 88.00 | RI | 46557272 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 142.45 | $ | 142.45 | RI | 46560906 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 17.02 | $ | 17.02 | RI | 46560910 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 6.91 | $ | 6.91 | RI | 46560912 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 329.85 | $ | 329.85 | RI | 46560914 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 231.38 | $ | 231.38 | RI | 46560915 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/24/18 | 27.09 | $ | 27.09 | RI | 46560921 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 114.65 | $ | 114.65 | RI | 46564046 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 105.63 | $ | 105.63 | RI | 46564048 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 24.81 | $ | 24.81 | RI | 46564051 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 132.62 | $ | 132.62 | RI | 46564053 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 128.56 | $ | 128.56 | RI | 46564055 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 82.74 | $ | 82.74 | RI | 46564057 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 315.12 | $ | 315.12 | RI | 46564059 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 109.3 | $ | 109.30 | RI | 46564096 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 3.63 | $ | 3.63 | RI | 46564343 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 505.17 | $ | 505.17 | RI | 46567289 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 10.64 | $ | 10.64 | RI | 46567303 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 65.28 | $ | 65.28 | RI | 46567543 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 58.44 | $ | 58.44 | RI | 46568723 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 1 | $ | 1.00 | RI | 46569640 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 331 | $ | 331.00 | RI | 46569642 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 27.74 | $ | 27.74 | RI | 46569643 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 61.7 | $ | 61.70 | RI | 46569647 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/25/18 | 306.83 | $ | 306.83 | RI | 46569652 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/26/20 | 202.09 | $ | 202.09 | RI | 51471794 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/27/20 | 22.21 | $ | 22.21 | RI | 51476916 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/27/20 | 22.86 | $ | 22.86 | RI | 51477857 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/27/20 | 34.56 | $ | 34.56 | RI | 51479731 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/27/20 | 37.45 | $ | 37.45 | RI | 51481808 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/28/20 | -79.62 | $ | (79.62) | RI | 51487678 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/28/20 | 44.22 | $ | 44.22 | RI | 51491903 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/28/20 | 4.74 | $ | 4.74 | RI | 51491905 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/28/20 | 162.18 | $ | 162.18 | RI | 51491908 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/28/20 | -999.96 | $ | (999.96) | RU | 484804 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 134.97 | $ | 134.97 | RI | 46571107 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 308.25 | $ | 308.25 | RI | 46571135 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 7.59 | $ | 7.59 | RI | 46571226 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 262.63 | $ | 262.63 | RI | 46571241 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 39.11 | $ | 39.11 | RI | 46572533 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 213.78 | $ | 213.78 | RI | 46572539 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 225.3 | $ | 225.30 | RI | 46572678 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 13.38 | $ | 13.38 | RI | 46572918 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | -499.59 | $ | (499.59) | RI | 46575842 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | -363.8 | $ | (363.80) | RI | 46575844 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | -100 | $ | (100.00) | RI | 46575935 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 238.77 | $ | 238.77 | RI | 46576838 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 426.49 | $ | 426.49 | RI | 46576844 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 54.69 | $ | 54.69 | RI | 46579168 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 38.22 | $ | 38.22 | RI | 46579721 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 105.26 | $ | 105.26 | RI | 46580286 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 8.8 | $ | 8.80 | RI | 46580292 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 21.97 | $ | 21.97 | RI | 46580296 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 29.21 | $ | 29.21 | RI | 46580299 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 114.65 | $ | 114.65 | RI | 46580302 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 16.38 | $ | 16.38 | RI | 46580307 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 19.05 | $ | 19.05 | RI | 46580308 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 114.65 | $ | 114.65 | RI | 46580311 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 42.7 | $ | 42.70 | RI | 46580314 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 17.56 | $ | 17.56 | RI | 46580317 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 56.19 | $ | 56.19 | RI | 46580318 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 1007.6 | $ | 1,007.60 | RI | 46580327 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/18 | 11.8 | $ | 11.80 | RI | 46580656 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 12.43 | $ | 12.43 | RI | 51494907 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 594.5 | $ | 594.50 | RI | 51494911 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 367.14 | $ | 367.14 | RI | 51494912 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 75.25 | $ | 75.25 | RI | 51497657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 102 | $ | 102.00 | RI | 51497658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 488.38 | $ | 488.38 | RI | 51497661 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 6.06 | $ | 6.06 | RI | 51497882 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 231.26 | $ | 231.26 | RI | 51497959 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 54.32 | $ | 54.32 | RI | 51500616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 105.92 | $ | 105.92 | RI | 51501615 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 26.82 | $ | 26.82 | RI | 51502573 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 13.24 | $ | 13.24 | RI | 51502581 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 342.95 | $ | 342.95 | RI | 51503019 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 269.15 | $ | 269.15 | RI | 51503021 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 679.42 | $ | 679.42 | RI | 51503026 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | 449.72 | $ | 449.72 | RI | 51503235 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | -47.01 | $ | (47.01) | RU | 484897 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | -193.59 | $ | (193.59) | RU | 51440731 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/29/20 | -48.97 | $ | (48.97) | RU | 51449942 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 323.58 | $ | 323.58 | RI | 46581472 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 83.31 | $ | 83.31 | RI | 46581964 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 114.65 | $ | 114.65 | RI | 46582009 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 10.71 | $ | 10.71 | RI | 46582026 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 86.92 | $ | 86.92 | RI | 46582329 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 222.56 | $ | 222.56 | RI | 46583859 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 31.99 | $ | 31.99 | RI | 46583860 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 51.27 | $ | 51.27 | RI | 46587757 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 84.7 | $ | 84.70 | RI | 46589620 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 145.08 | $ | 145.08 | RI | 46590804 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 14.95 | $ | 14.95 | RI | 46590805 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 5.7 | $ | 5.70 | RI | 46590806 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 31.2 | $ | 31.20 | RI | 46590811 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 54.75 | $ | 54.75 | RI | 46590913 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/30/18 | 14094 | $ | 14,094.00 | RM | 46586464 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 136.72 | $ | 136.72 | RI | 46592654 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 231.67 | $ | 231.67 | RI | 46592755 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 160.14 | $ | 160.14 | RI | 46595815 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 80.59 | $ | 80.59 | RI | 46596146 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 83.31 | $ | 83.31 | RI | 46596153 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 13.5 | $ | 13.50 | RI | 46602543 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 51.6 | $ | 51.60 | RI | 46602546 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 232.97 | $ | 232.97 | RI | 46602550 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 31.44 | $ | 31.44 | RI | 46602557 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 48.61 | $ | 48.61 | RI | 46602749 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 05/31/18 | 27.47 | $ | 27.47 | RI | 46603269 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | -250 | $ | (250.00) | RI | 46605690 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | 9.99 | $ | 9.99 | RI | 46610048 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | 9.99 | $ | 9.99 | RI | 46610752 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | 6.97 | $ | 6.97 | RI | 46611779 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | 104.01 | $ | 104.01 | RI | 46611780 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | 205.77 | $ | 205.77 | RI | 46611783 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | 190.8 | $ | 190.80 | RI | 46611784 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | 27.52 | $ | 27.52 | RI | 46611786 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/18 | 1.52 | $ | 1.52 | RI | 46611792 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 616.13 | $ | 616.13 | RI | 51505138 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 211.94 | $ | 211.94 | RI | 51505142 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 1.16 | $ | 1.16 | RI | 51505143 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 34.74 | $ | 34.74 | RI | 51505147 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 49.66 | $ | 49.66 | RI | 51505181 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 116.21 | $ | 116.21 | RI | 51506973 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 117.59 | $ | 117.59 | RI | 51507892 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 45.57 | $ | 45.57 | RI | 51512406 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 43.11 | $ | 43.11 | RI | 51512410 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 51.4 | $ | 51.40 | RI | 51512419 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | 32.08 | $ | 32.08 | RI | 51512420 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/01/20 | -28.1 | $ | (28.10) | RU | 485085 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 376.84 | $ | 376.84 | RI | 51515051 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 376.84 | $ | 376.84 | RI | 51515052 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 62.51 | $ | 62.51 | RI | 51517070 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 759.82 | $ | 759.82 | RI | 51517073 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 230.02 | $ | 230.02 | RI | 51517078 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 650.73 | $ | 650.73 | RI | 51517080 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | -150 | $ | (150.00) | RI | 51518440 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 350.8 | $ | 350.80 | RI | 51522712 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 18.76 | $ | 18.76 | RI | 51522715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/02/20 | 3.8 | $ | 3.80 | RI | 51523112 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 713.33 | $ | 713.33 | RI | 51525403 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 70.68 | $ | 70.68 | RI | 51525406 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | -3.72 | $ | (3.72) | RI | 51525619 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 588.15 | $ | 588.15 | RI | 51525626 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 270.83 | $ | 270.83 | RI | 51525709 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | -434.58 | $ | (434.58) | RI | 51526402 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | -5021.89 | $ | (5,021.89) | RI | 51526439 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 421.75 | $ | 421.75 | RI | 51527344 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 251.71 | $ | 251.71 | RI | 51527348 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 71.48 | $ | 71.48 | RI | 51529191 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 39.38 | $ | 39.38 | RI | 51532035 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 37.79 | $ | 37.79 | RI | 51532928 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 149.62 | $ | 149.62 | RI | 51532940 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/03/20 | 606.34 | $ | 606.34 | RI | 51532944 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 39.37 | $ | 39.37 | RI | 46614013 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 19.78 | $ | 19.78 | RI | 46614042 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 557.01 | $ | 557.01 | RI | 46615459 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 527.71 | $ | 527.71 | RI | 46615598 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 78.22 | $ | 78.22 | RI | 46616648 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 103.38 | $ | 103.38 | RI | 46618422 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 43.38 | $ | 43.38 | RI | 46619503 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 39.11 | $ | 39.11 | RI | 46620217 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 114.13 | $ | 114.13 | RI | 46620778 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 43.79 | $ | 43.79 | RI | 46622937 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 7.47 | $ | 7.47 | RI | 46622940 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 6.96 | $ | 6.96 | RI | 46622945 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 8.46 | $ | 8.46 | RI | 46622948 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 260.03 | $ | 260.03 | RI | 46622953 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/04/18 | 13.92 | $ | 13.92 | RI | 46623005 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 337.28 | $ | 337.28 | RI | 46625021 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 87.72 | $ | 87.72 | RI | 46626408 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 500.46 | $ | 500.46 | RI | 46626580 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 16.38 | $ | 16.38 | RI | 46626734 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | -75 | $ | (75.00) | RI | 46627955 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | -75 | $ | (75.00) | RI | 46627957 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | -150 | $ | (150.00) | RI | 46627962 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 49.69 | $ | 49.69 | RI | 46631372 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 126.11 | $ | 126.11 | RI | 46632824 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 177.87 | $ | 177.87 | RI | 46632990 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 349.39 | $ | 349.39 | RI | 46633106 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 101.06 | $ | 101.06 | RI | 46633108 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 3.29 | $ | 3.29 | RI | 46633113 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 11.26 | $ | 11.26 | RI | 46633118 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 415.17 | $ | 415.17 | RI | 46633122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 31.76 | $ | 31.76 | RI | 46633255 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 1.08 | $ | 1.08 | RI | 46633360 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 16.38 | $ | 16.38 | RI | 46633363 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 7.92 | $ | 7.92 | RI | 46633573 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 42.19 | $ | 42.19 | RI | 46633905 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 7.71 | $ | 7.71 | RI | 46633907 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 76.93 | $ | 76.93 | RI | 46633909 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 284.32 | $ | 284.32 | RI | 46633910 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 18.55 | $ | 18.55 | RI | 46633911 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 26.67 | $ | 26.67 | RI | 46633914 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/05/18 | 39.11 | $ | 39.11 | RI | 46633919 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/06/18 | 9.28 | $ | 9.28 | RI | 46635961 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/06/18 | 130.91 | $ | 130.91 | RI | 46635964 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/06/18 | 1.71 | $ | 1.71 | RI | 46635967 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/06/18 | 80.59 | $ | 80.59 | RI | 46638069 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/06/18 | -100 | $ | (100.00) | RI | 46639261 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 277 | $ | 277.00 | RI | 46646346 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 79.02 | $ | 79.02 | RI | 46648195 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 32.6 | $ | 32.60 | RI | 46648196 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 157.72 | $ | 157.72 | RI | 46648198 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 5.28 | $ | 5.28 | RI | 46648199 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 4.1 | $ | 4.10 | RI | 46648201 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 4.1 | $ | 4.10 | RI | 46648204 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 1.52 | $ | 1.52 | RI | 46648206 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 13.68 | $ | 13.68 | RI | 46648212 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 698.19 | $ | 698.19 | RI | 46649322 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | -300 | $ | (300.00) | RI | 46649522 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | -300 | $ | (300.00) | RI | 46649523 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 3.88 | $ | 3.88 | RI | 46653131 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 92.65 | $ | 92.65 | RI | 46653135 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 229.3 | $ | 229.30 | RI | 46653136 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 22.41 | $ | 22.41 | RI | 46653140 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 238.69 | $ | 238.69 | RI | 46653145 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 7.92 | $ | 7.92 | RI | 46653413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 8.96 | $ | 8.96 | RI | 46653595 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 35.08 | $ | 35.08 | RI | 46653628 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 27.24 | $ | 27.24 | RI | 46653756 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 48.61 | $ | 48.61 | RI | 46654262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/07/18 | 89.75 | $ | 89.75 | RI | 46654528 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/08/18 | 7.79 | $ | 7.79 | RI | 46656404 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/08/18 | 229.3 | $ | 229.30 | RI | 46656407 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/08/18 | 246.29 | $ | 246.29 | RI | 46656550 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/08/18 | 89.75 | $ | 89.75 | RI | 46658241 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/08/18 | 109.5 | $ | 109.50 | RI | 46658986 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/08/18 | 87.75 | $ | 87.75 | RI | 46663835 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/08/18 | 3.56 | $ | 3.56 | RI | 46663885 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/08/18 | 182.02 | $ | 182.02 | RI | 46663892 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 195.84 | $ | 195.84 | RI | 46665500 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 83.31 | $ | 83.31 | RI | 46665504 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 179.58 | $ | 179.58 | RI | 46665505 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 114.65 | $ | 114.65 | RI | 46665762 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 89.75 | $ | 89.75 | RI | 46666695 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 45.31 | $ | 45.31 | RI | 46666697 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 219.15 | $ | 219.15 | RI | 46666699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 11.1 | $ | 11.10 | RI | 46667175 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 76.93 | $ | 76.93 | RI | 46667247 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 80.59 | $ | 80.59 | RI | 46667357 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | -80.59 | $ | (80.59) | RI | 46668157 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | -76.93 | $ | (76.93) | RI | 46668161 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | -82.74 | $ | (82.74) | RI | 46668165 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | -438.71 | $ | (438.71) | RI | 46668233 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | -357 | $ | (357.00) | RI | 46668505 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | -94.4 | $ | (94.40) | RI | 46668510 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | -74 | $ | (74.00) | RI | 46668512 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | -72 | $ | (72.00) | RI | 46668514 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 32.6 | $ | 32.60 | RI | 46672269 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 32.6 | $ | 32.60 | RI | 46672271 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 25.69 | $ | 25.69 | RI | 46672277 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 36.51 | $ | 36.51 | RI | 46672280 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 24.86 | $ | 24.86 | RI | 46672286 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 40.46 | $ | 40.46 | RI | 46672294 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 86.17 | $ | 86.17 | RI | 46672297 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/11/18 | 174.48 | $ | 174.48 | RI | 46673759 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 418.99 | $ | 418.99 | RI | 46675899 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 196.41 | $ | 196.41 | RI | 46676000 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 15.22 | $ | 15.22 | RI | 46676234 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 4.6 | $ | 4.60 | RI | 46676761 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 168.48 | $ | 168.48 | RI | 46677183 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 89.75 | $ | 89.75 | RI | 46677189 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 250.35 | $ | 250.35 | RI | 46677195 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | -293.58 | $ | (293.58) | RI | 46678315 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 168.56 | $ | 168.56 | RI | 46681269 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 38.72 | $ | 38.72 | RI | 46681829 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 14.73 | $ | 14.73 | RI | 46682150 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 89.75 | $ | 89.75 | RI | 46683267 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 19.69 | $ | 19.69 | RI | 46683967 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 448.14 | $ | 448.14 | RI | 46684889 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 20.43 | $ | 20.43 | RI | 46684892 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 12.85 | $ | 12.85 | RI | 46684893 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 80.59 | $ | 80.59 | RI | 46684894 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 204.88 | $ | 204.88 | RI | 46684895 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 54.57 | $ | 54.57 | RI | 46684896 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/12/18 | 123.26 | $ | 123.26 | RI | 46684897 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 14.98 | $ | 14.98 | RI | 46686679 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 6.95 | $ | 6.95 | RI | 46686833 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 44.05 | $ | 44.05 | RI | 46686979 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 0.68 | $ | 0.68 | RI | 46686994 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 58.05 | $ | 58.05 | RI | 46687006 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 48.94 | $ | 48.94 | RI | 46687019 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 4.76 | $ | 4.76 | RI | 46687137 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 284.75 | $ | 284.75 | RI | 46687753 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 76.93 | $ | 76.93 | RI | 46688026 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 80.59 | $ | 80.59 | RI | 46688027 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 4.95 | $ | 4.95 | RI | 46688665 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 18.83 | $ | 18.83 | RI | 46688669 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 61.7 | $ | 61.70 | RI | 46688670 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 208.96 | $ | 208.96 | RI | 46688675 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 134.39 | $ | 134.39 | RI | 46688751 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 114.65 | $ | 114.65 | RI | 46688842 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 52.85 | $ | 52.85 | RI | 46689087 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | -4250.27 | $ | (4,250.27) | RI | 46690284 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 5.35 | $ | 5.35 | RI | 46694391 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 19.6 | $ | 19.60 | RI | 46694407 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 114.65 | $ | 114.65 | RI | 46694408 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 166.62 | $ | 166.62 | RI | 46694410 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 89.75 | $ | 89.75 | RI | 46694414 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 114.65 | $ | 114.65 | RI | 46694418 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 82.74 | $ | 82.74 | RI | 46694421 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/13/18 | 82.74 | $ | 82.74 | RI | 46695406 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 114.65 | $ | 114.65 | RI | 46697482 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 3.04 | $ | 3.04 | RI | 46697484 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 36.26 | $ | 36.26 | RI | 46697488 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 69.5 | $ | 69.50 | RI | 46697492 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 32.6 | $ | 32.60 | RI | 46697535 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 32.6 | $ | 32.60 | RI | 46697554 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 80.59 | $ | 80.59 | RI | 46698540 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 105.63 | $ | 105.63 | RI | 46698626 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 180.82 | $ | 180.82 | RI | 46699696 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 98.65 | $ | 98.65 | RI | 46699776 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 33.74 | $ | 33.74 | RI | 46704030 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 16.38 | $ | 16.38 | RI | 46704707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 381.36 | $ | 381.36 | RI | 46705190 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 8.31 | $ | 8.31 | RI | 46705192 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 223.88 | $ | 223.88 | RI | 46705193 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 114.65 | $ | 114.65 | RI | 46705195 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 47.81 | $ | 47.81 | RI | 46705197 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 69.18 | $ | 69.18 | RI | 46705201 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 5.35 | $ | 5.35 | RI | 46705205 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 5.04 | $ | 5.04 | RI | 46705209 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 10.2 | $ | 10.20 | RI | 46705211 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 32.6 | $ | 32.60 | RI | 46705212 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 49.62 | $ | 49.62 | RI | 46705264 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 35.03 | $ | 35.03 | RI | 46705338 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 81.59 | $ | 81.59 | RI | 46705516 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/14/18 | 104.01 | $ | 104.01 | RI | 46705528 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 106 | $ | 106.00 | RI | 46707401 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 93.04 | $ | 93.04 | RI | 46708664 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 6.91 | $ | 6.91 | RI | 46711681 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 8.06 | $ | 8.06 | RI | 46712065 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 28.87 | $ | 28.87 | RI | 46713927 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 19.6 | $ | 19.60 | RI | 46713930 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 25.69 | $ | 25.69 | RI | 46713934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 25.69 | $ | 25.69 | RI | 46713936 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 30.22 | $ | 30.22 | RI | 46713939 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 86.17 | $ | 86.17 | RI | 46713942 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 80.59 | $ | 80.59 | RI | 46713944 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/15/18 | 89.75 | $ | 89.75 | RI | 46713953 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 226.55 | $ | 226.55 | RI | 46716026 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 233.73 | $ | 233.73 | RI | 46716030 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 16.88 | $ | 16.88 | RI | 46717688 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | -282.11 | $ | (282.11) | RI | 46719585 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | -311.1 | $ | (311.10) | RI | 46719715 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 46.27 | $ | 46.27 | RI | 46722970 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 1.58 | $ | 1.58 | RI | 46722973 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 139.81 | $ | 139.81 | RI | 46722976 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 17.6 | $ | 17.60 | RI | 46722979 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 25.43 | $ | 25.43 | RI | 46722982 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 1.84 | $ | 1.84 | RI | 46722985 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 16.86 | $ | 16.86 | RI | 46722986 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 17.7 | $ | 17.70 | RI | 46722990 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 27.64 | $ | 27.64 | RI | 46723426 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/18/18 | 39.99 | $ | 39.99 | RI | 46724282 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 232.51 | $ | 232.51 | RI | 46726595 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 166.86 | $ | 166.86 | RI | 46726603 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 227.99 | $ | 227.99 | RI | 46726622 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 15.41 | $ | 15.41 | RI | 46726662 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 45.55 | $ | 45.55 | RI | 46726814 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 284.75 | $ | 284.75 | RI | 46727475 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 197.27 | $ | 197.27 | RI | 46727480 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 284.32 | $ | 284.32 | RI | 46727483 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 123 | $ | 123.00 | RI | 46727932 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 230.26 | $ | 230.26 | RI | 46727935 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | -76.93 | $ | (76.93) | RI | 46729811 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 17.13 | $ | 17.13 | RI | 46731284 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 97.92 | $ | 97.92 | RI | 46732095 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 221.99 | $ | 221.99 | RI | 46732484 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 1.51 | $ | 1.51 | RI | 46732496 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 17.26 | $ | 17.26 | RI | 46733771 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 11.72 | $ | 11.72 | RI | 46733774 | 350 | 06/03/20 X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 4.77 | $ | 4.77 | RI | 46733777 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|------|---|------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 7.14 | $ | 7.14 | RI | 46733781 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 73.41 | $ | 73.41 | RI | 46734120 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 70.44 | $ | 70.44 | RI | 46734121 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 46.91 | $ | 46.91 | RI | 46734124 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 21.93 | $ | 21.93 | RI | 46734128 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 48.68 | $ | 48.68 | RI | 46734132 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 72.46 | $ | 72.46 | RI | 46735145 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 35.31 | $ | 35.31 | RI | 46735459 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 6.96 | $ | 6.96 | RI | 46735463 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 107.73 | $ | 107.73 | RI | 46735466 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/19/18 | 114.65 | $ | 114.65 | RI | 46735469 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 56.67 | $ | 56.67 | RI | 46738899 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 216.73 | $ | 216.73 | RI | 46742670 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 191.7 | $ | 191.70 | RI | 46746054 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 98.66 | $ | 98.66 | RI | 46746057 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 108.99 | $ | 108.99 | RI | 46746059 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 62.88 | $ | 62.88 | RI | 46746063 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 4.77 | $ | 4.77 | RI | 46746064 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 153.59 | $ | 153.59 | RI | 46746066 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 16.14 | $ | 16.14 | RI | 46746068 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 14.78 | $ | 14.78 | RI | 46746072 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 6.96 | $ | 6.96 | RI | 46746077 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/20/18 | 24.98 | $ | 24.98 | RI | 46746432 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 29.82 | $ | 29.82 | RI | 46748353 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 48.39 | $ | 48.39 | RI | 46748355 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 40.7 | $ | 40.70 | RI | 46748361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 193.9 | $ | 193.90 | RI | 46748513 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 108 | $ | 108.00 | RI | 46749089 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 16.06 | $ | 16.06 | RI | 46749858 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 342.61 | $ | 342.61 | RI | 46749860 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 10.55 | $ | 10.55 | RI | 46749861 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | -103.54 | $ | (103.54) | RI | 46752106 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | -114.65 | $ | (114.65) | RI | 46752109 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 204.6 | $ | 204.60 | RI | 46753390 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 404.8 | $ | 404.80 | RI | 46754695 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 87.66 | $ | 87.66 | RI | 46754701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 13.25 | $ | 13.25 | RI | 46755098 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 49.82 | $ | 49.82 | RI | 46755101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 22.16 | $ | 22.16 | RI | 46755104 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 9.32 | $ | 9.32 | RI | 46755108 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 48.59 | $ | 48.59 | RI | 46755117 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 3.13 | $ | 3.13 | RI | 46755121 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 9.76 | $ | 9.76 | RI | 46755122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 34 | $ | 34.00 | RI | 46755126 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 76.1 | $ | 76.10 | RI | 46755407 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 26.22 | $ | 26.22 | RI | 46755627 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 20.64 | $ | 20.64 | RI | 46755630 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 225.24 | $ | 225.24 | RI | 46755633 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 122.76 | $ | 122.76 | RI | 46755714 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 38.52 | $ | 38.52 | RI | 46755720 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 20.73 | $ | 20.73 | RI | 46755819 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 463.81 | $ | 463.81 | RI | 46755995 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/21/18 | 3.06 | $ | 3.06 | RI | 46756032 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 114.65 | $ | 114.65 | RI | 46758226 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | -114.65 | $ | (114.65) | RI | 46758469 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 105.63 | $ | 105.63 | RI | 46759713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 66.04 | $ | 66.04 | RI | 46764880 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 155.11 | $ | 155.11 | RI | 46765051 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 41.71 | $ | 41.71 | RI | 46765053 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 20.29 | $ | 20.29 | RI | 46765055 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 4.09 | $ | 4.09 | RI | 46765057 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 37.62 | $ | 37.62 | RI | 46765061 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 3.13 | $ | 3.13 | RI | 46765064 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 13.64 | $ | 13.64 | RI | 46765066 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 12.84 | $ | 12.84 | RI | 46765067 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 140.75 | $ | 140.75 | RI | 46765068 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 68.43 | $ | 68.43 | RI | 46765071 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 32.19 | $ | 32.19 | RI | 46765073 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 122.39 | $ | 122.39 | RI | 46765077 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 20.22 | $ | 20.22 | RI | 46765078 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 22.16 | $ | 22.16 | RI | 46765082 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 34.61 | $ | 34.61 | RI | 46765085 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 74.86 | $ | 74.86 | RI | 46765088 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 4.42 | $ | 4.42 | RI | 46765090 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/22/18 | 7.23 | $ | 7.23 | RI | 46765186 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 18.56 | $ | 18.56 | RI | 46768702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 17.28 | $ | 17.28 | RI | 46768704 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 20.04 | $ | 20.04 | RI | 46768705 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 8.33 | $ | 8.33 | RI | 46768715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 122.39 | $ | 122.39 | RI | 46768720 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 38.57 | $ | 38.57 | RI | 46768735 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 89 | $ | 89.00 | RI | 46768907 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 89 | $ | 89.00 | RI | 46768909 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 10.24 | $ | 10.24 | RI | 46768959 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | -103 | $ | (103.00) | RI | 46769279 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | -131.95 | $ | (131.95) | RI | 46769282 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | -131.95 | $ | (131.95) | RI | 46769284 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | -72 | $ | (72.00) | RI | 46769285 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | -110.64 | $ | (110.64) | RI | 46769287 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | -103 | $ | (103.00) | RI | 46769288 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | -87.29 | $ | (87.29) | RI | 46769292 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | -263 | $ | (263.00) | RI | 46769294 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 280.56 | $ | 280.56 | RI | 46770041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 2.36 | $ | 2.36 | RI | 46774344 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 319.4 | $ | 319.40 | RI | 46775680 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 25.78 | $ | 25.78 | RI | 46775681 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 1.7 | $ | 1.70 | RI | 46775683 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 29.47 | $ | 29.47 | RI | 46775686 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 22.12 | $ | 22.12 | RI | 46775689 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 132.97 | $ | 132.97 | RI | 46775690 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 31.44 | $ | 31.44 | RI | 46775697 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 157.42 | $ | 157.42 | RI | 46775699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 259.07 | $ | 259.07 | RI | 46775701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 6.03 | $ | 6.03 | RI | 46775703 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 48.68 | $ | 48.68 | RI | 46775704 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 96.75 | $ | 96.75 | RI | 46775709 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 142.45 | $ | 142.45 | RI | 46775713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 153.14 | $ | 153.14 | RI | 46775716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 455.31 | $ | 455.31 | RI | 46775725 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/25/18 | 126.16 | $ | 126.16 | RI | 46775732 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 438.02 | $ | 438.02 | RI | 46777607 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 10.62 | $ | 10.62 | RI | 46777611 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 37.7 | $ | 37.70 | RI | 46777660 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 18.74 | $ | 18.74 | RI | 46778484 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 51.35 | $ | 51.35 | RI | 46778615 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 52.99 | $ | 52.99 | RI | 46778618 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 61.66 | $ | 61.66 | RI | 46778880 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 41.76 | $ | 41.76 | RI | 46779298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 27.71 | $ | 27.71 | RI | 46779301 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 131.39 | $ | 131.39 | RI | 46784077 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 21.13 | $ | 21.13 | RI | 46786490 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 166.68 | $ | 166.68 | RI | 46786491 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 57.75 | $ | 57.75 | RI | 46786493 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 43.13 | $ | 43.13 | RI | 46786494 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 22.58 | $ | 22.58 | RI | 46786496 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 73.21 | $ | 73.21 | RI | 46786498 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 1.08 | $ | 1.08 | RI | 46786500 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 45.78 | $ | 45.78 | RI | 46786501 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 25.3 | $ | 25.30 | RI | 46786504 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 17.36 | $ | 17.36 | RI | 46786508 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 64.7 | $ | 64.70 | RI | 46786514 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 46.46 | $ | 46.46 | RI | 46786515 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 19.6 | $ | 19.60 | RI | 46786518 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 36.8 | $ | 36.80 | RI | 46786527 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 12.14 | $ | 12.14 | RI | 46786640 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 06/26/18 | 45.32 | $ | 45.32 | RI | 46786675 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 45.59 | $ | 45.59 | RI | 46790440 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | -1470.53 | $ | (1,470.53) | RI | 46790740 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 49.07 | $ | 49.07 | RI | 46795041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 91.62 | $ | 91.62 | RI | 46796256 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 20.65 | $ | 20.65 | RI | 46796377 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 3.07 | $ | 3.07 | RI | 46796542 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 7.54 | $ | 7.54 | RI | 46796879 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 69.44 | $ | 69.44 | RI | 46797245 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 72.19 | $ | 72.19 | RI | 46797248 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 48.47 | $ | 48.47 | RI | 46797252 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 67.51 | $ | 67.51 | RI | 46797253 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 33.68 | $ | 33.68 | RI | 46797254 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 59.15 | $ | 59.15 | RI | 46797255 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 95.8 | $ | 95.80 | RI | 46797260 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 105.63 | $ | 105.63 | RI | 46797263 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 25.78 | $ | 25.78 | RI | 46797266 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 9.63 | $ | 9.63 | RI | 46797267 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/27/18 | 158.75 | $ | 158.75 | RI | 46797271 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 298.85 | $ | 298.85 | RI | 46799281 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 9.19 | $ | 9.19 | RI | 46799373 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 212.76 | $ | 212.76 | RI | 46799384 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | -100 | $ | (100.00) | RI | 46799725 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | -100 | $ | (100.00) | RI | 46799729 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 228.17 | $ | 228.17 | RI | 46800432 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 206.73 | $ | 206.73 | RI | 46800559 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 41.76 | $ | 41.76 | RI | 46804538 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 44.98 | $ | 44.98 | RI | 46804957 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 28.31 | $ | 28.31 | RI | 46805803 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 429.44 | $ | 429.44 | RI | 46807025 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 76.56 | $ | 76.56 | RI | 46807026 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 5.66 | $ | 5.66 | RI | 46807027 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 69.44 | $ | 69.44 | RI | 46807029 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 258 | $ | 258.00 | RI | 46807031 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 11.93 | $ | 11.93 | RI | 46807032 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|-----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 23.08 | $ | 23.08 | RI | 46807033 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 26.27 | $ | 26.27 | RI | 46807035 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 23.49 | $ | 23.49 | RI | 46807036 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 57.75 | $ | 57.75 | RI | 46807037 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/28/18 | 283.9 | $ | 283.90 | RI | 46807040 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 304.56 | $ | 304.56 | RI | 46809615 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 8.22 | $ | 8.22 | RI | 46810361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 284.32 | $ | 284.32 | RI | 46810362 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 5.04 | $ | 5.04 | RI | 46810363 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 258 | $ | 258.00 | RI | 46811570 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 23.54 | $ | 23.54 | RI | 46815887 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 286.72 | $ | 286.72 | RI | 46815962 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 20.22 | $ | 20.22 | RI | 46816749 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 160.14 | $ | 160.14 | RI | 46816756 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 37.49 | $ | 37.49 | RI | 46816814 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 273.21 | $ | 273.21 | RI | 46816821 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 32.38 | $ | 32.38 | RI | 46816822 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 37.45 | $ | 37.45 | RI | 46816826 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 134.25 | $ | 134.25 | RI | 46816830 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 104.48 | $ | 104.48 | RI | 46816834 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 71.75 | $ | 71.75 | RI | 46816838 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 24.96 | $ | 24.96 | RI | 46816841 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 285.31 | $ | 285.31 | RI | 46816845 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 06/29/18 | 37.49 | $ | 37.49 | RI | 46817734 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 348.83 | $ | 348.83 | RI | 46819767 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 260.95 | $ | 260.95 | RI | 46819791 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 67.49 | $ | 67.49 | RI | 46819910 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 37.49 | $ | 37.49 | RI | 46820982 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 9.15 | $ | 9.15 | RI | 46820983 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 14.76 | $ | 14.76 | RI | 46820984 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 686.8 | $ | 686.80 | RI | 46820985 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | -83.31 | $ | (83.31) | RI | 46822304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | -105.63 | $ | (105.63) | RI | 46822305 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 241.82 | $ | 241.82 | RI | 46827274 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|--------|---|--------|----|---------|----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 8.02 | $ | 8.02 | RI | 46827734 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 5.24 | $ | 5.24 | RI | 46827738 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 11.2 | $ | 11.20 | RI | 46827741 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 53.97 | $ | 53.97 | RI | 46827743 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 3.76 | $ | 3.76 | RI | 46827745 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/02/18 | 307.54 | $ | 307.54 | RI | 46827882 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 460.73 | $ | 460.73 | RI | 46829709 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 384.54 | $ | 384.54 | RI | 46829872 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 294.71 | $ | 294.71 | RI | 46829906 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 87.72 | $ | 87.72 | RI | 46831372 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 361.59 | $ | 361.59 | RI | 46831425 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 54.69 | $ | 54.69 | RI | 46835421 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 14.42 | $ | 14.42 | RI | 46836512 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 4.14 | $ | 4.14 | RI | 46836514 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 35.39 | $ | 35.39 | RI | 46836515 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 69.7 | $ | 69.70 | RI | 46836518 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 4.48 | $ | 4.48 | RI | 46836522 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 18.55 | $ | 18.55 | RI | 46836568 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 43.51 | $ | 43.51 | RI | 46836574 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 43.51 | $ | 43.51 | RI | 46836576 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 18.48 | $ | 18.48 | RI | 46837328 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 22.04 | $ | 22.04 | RI | 46837373 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 185 | $ | 185.00 | RI | 46837462 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/03/18 | 87.24 | $ | 87.24 | RI | 46837851 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 25.49 | $ | 25.49 | RI | 46839481 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 157.72 | $ | 157.72 | RI | 46839521 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 6.94 | $ | 6.94 | RI | 46839528 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 32.45 | $ | 32.45 | RI | 46839551 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 52.26 | $ | 52.26 | RI | 46839740 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 18.55 | $ | 18.55 | RI | 46839741 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 50.38 | $ | 50.38 | RI | 46839743 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 6.52 | $ | 6.52 | RI | 46839747 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 68.86 | $ | 68.86 | RI | 46841006 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 83.31 | $ | 83.31 | RI | 46841009 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 8.31 | $ | 8.31 | RI | 46841014 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 24.37 | $ | 24.37 | RI | 46841017 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 3.23 | $ | 3.23 | RI | 46841160 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 212.58 | $ | 212.58 | RI | 46846004 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 7.96 | $ | 7.96 | RI | 46846377 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 38.92 | $ | 38.92 | RI | 46846381 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 266 | $ | 266.00 | RI | 46846384 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 35.56 | $ | 35.56 | RI | 46846388 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 22.56 | $ | 22.56 | RI | 46846389 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 23.88 | $ | 23.88 | RI | 46846397 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 238.25 | $ | 238.25 | RI | 46846409 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 56.16 | $ | 56.16 | RI | 46846411 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/05/18 | 53.5 | $ | 53.50 | RI | 46847044 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 118.74 | $ | 118.74 | RI | 46849970 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 86.17 | $ | 86.17 | RI | 46849973 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 6.52 | $ | 6.52 | RI | 46852486 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 32.45 | $ | 32.45 | RI | 46852496 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 32.61 | $ | 32.61 | RI | 46852499 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 47.63 | $ | 47.63 | RI | 46852502 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 259.9 | $ | 259.90 | RI | 46852505 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 3.82 | $ | 3.82 | RI | 46852509 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 32.45 | $ | 32.45 | RI | 46852572 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 400.81 | $ | 400.81 | RI | 46854638 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 47.12 | $ | 47.12 | RI | 46854640 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/06/18 | 48.68 | $ | 48.68 | RI | 46854945 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 18.65 | $ | 18.65 | RI | 46863017 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 305.61 | $ | 305.61 | RI | 46863222 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 47.12 | $ | 47.12 | RI | 46864660 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 70.53 | $ | 70.53 | RI | 46864697 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 38.4 | $ | 38.40 | RI | 46864699 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 38.99 | $ | 38.99 | RI | 46864702 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 10.08 | $ | 10.08 | RI | 46864712 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 32.45 | $ | 32.45 | RI | 46864713 | 350 | 06/03/20 X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 94.6 | $ | 94.60 | RI | 46864715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 8.44 | $ | 8.44 | RI | 46864716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 1.91 | $ | 1.91 | RI | 46864719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 24.37 | $ | 24.37 | RI | 46864754 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 175.44 | $ | 175.44 | RI | 46865319 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 7.01 | $ | 7.01 | RI | 46865351 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 44.87 | $ | 44.87 | RI | 46865433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/09/18 | 28.11 | $ | 28.11 | RI | 46865436 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 8.02 | $ | 8.02 | RI | 46867685 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 24.78 | $ | 24.78 | RI | 46870881 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 80.59 | $ | 80.59 | RI | 46875286 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 84.65 | $ | 84.65 | RI | 46875290 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 101.72 | $ | 101.72 | RI | 46875293 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 30.89 | $ | 30.89 | RI | 46875295 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 207.35 | $ | 207.35 | RI | 46875296 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 39.77 | $ | 39.77 | RI | 46875298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 6.28 | $ | 6.28 | RI | 46875299 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 78.18 | $ | 78.18 | RI | 46875301 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 284.32 | $ | 284.32 | RI | 46875304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 89.75 | $ | 89.75 | RI | 46875308 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 34 | $ | 34.00 | RI | 46875313 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 105.63 | $ | 105.63 | RI | 46875318 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 10.62 | $ | 10.62 | RI | 46875322 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 17.56 | $ | 17.56 | RI | 46875324 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 32.45 | $ | 32.45 | RI | 46875361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 22.04 | $ | 22.04 | RI | 46875401 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 80.21 | $ | 80.21 | RI | 46875404 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 109.51 | $ | 109.51 | RI | 46875481 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 91.06 | $ | 91.06 | RI | 46875885 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 4.68 | $ | 4.68 | RI | 46875887 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 25.02 | $ | 25.02 | RI | 46875960 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/10/18 | 77.68 | $ | 77.68 | RI | 46876046 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 76.93 | $ | 76.93 | RI | 46879728 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 1.28 | $ | 1.28 | RI | 46879734 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 80.59 | $ | 80.59 | RI | 46879737 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 59.8 | $ | 59.80 | RI | 46879873 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 56.67 | $ | 56.67 | RI | 46880060 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 14.05 | $ | 14.05 | RI | 46885961 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 21.05 | $ | 21.05 | RI | 46886189 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 27.52 | $ | 27.52 | RI | 46886191 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 18.48 | $ | 18.48 | RI | 46886194 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 221.02 | $ | 221.02 | RI | 46886196 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 80.59 | $ | 80.59 | RI | 46886200 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 42.4 | $ | 42.40 | RI | 46886202 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 32.45 | $ | 32.45 | RI | 46886262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/11/18 | 97.04 | $ | 97.04 | RI | 46886381 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 41 | $ | 41.00 | RI | 46888551 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 446.12 | $ | 446.12 | RI | 46888565 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 22.56 | $ | 22.56 | RI | 46890635 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 256.34 | $ | 256.34 | RI | 46890637 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 100.99 | $ | 100.99 | RI | 46893822 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 158.75 | $ | 158.75 | RI | 46894921 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 326.55 | $ | 326.55 | RI | 46895356 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 1.2 | $ | 1.20 | RI | 46896111 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 21.05 | $ | 21.05 | RI | 46896114 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 3.29 | $ | 3.29 | RI | 46896115 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 116.62 | $ | 116.62 | RI | 46896835 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 32.45 | $ | 32.45 | RI | 46896838 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 3.13 | $ | 3.13 | RI | 46896840 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 18.55 | $ | 18.55 | RI | 46896846 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 49.23 | $ | 49.23 | RI | 46896849 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 70.37 | $ | 70.37 | RI | 46896853 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 53.38 | $ | 53.38 | RI | 46896869 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 5.68 | $ | 5.68 | RI | 46896872 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 6.28 | $ | 6.28 | RI | 46896874 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 48.36 | $ | 48.36 | RI | 46896877 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 48.36 | $ | 48.36 | RI | 46896888 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 7.8 | $ | 7.80 | RI | 46896889 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 338.75 | $ | 338.75 | RI | 46896890 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/12/18 | 9.32 | $ | 9.32 | RI | 46896894 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | 54.92 | $ | 54.92 | RI | 46899505 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | -100 | $ | (100.00) | RI | 46901693 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | -100 | $ | (100.00) | RI | 46901797 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | 32.45 | $ | 32.45 | RI | 46905571 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | 54.7 | $ | 54.70 | RI | 46905572 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | 68.76 | $ | 68.76 | RI | 46905575 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | 290.21 | $ | 290.21 | RI | 46905578 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | 32.45 | $ | 32.45 | RI | 46905579 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | 85.52 | $ | 85.52 | RI | 46905582 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/13/18 | 23.85 | $ | 23.85 | RI | 46905585 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 105.63 | $ | 105.63 | RI | 46908910 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | -160.14 | $ | (160.14) | RI | 46910094 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | -150.62 | $ | (150.62) | RI | 46910149 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | -354 | $ | (354.00) | RI | 46910154 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | -87.29 | $ | (87.29) | RI | 46910156 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | -185 | $ | (185.00) | RI | 46910158 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 69.36 | $ | 69.36 | RI | 46910963 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 32.45 | $ | 32.45 | RI | 46910965 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 82.09 | $ | 82.09 | RI | 46910966 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 28.34 | $ | 28.34 | RI | 46910968 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 284.32 | $ | 284.32 | RI | 46910971 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 105.63 | $ | 105.63 | RI | 46910977 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 125 | $ | 125.00 | RI | 46912390 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 125 | $ | 125.00 | RI | 46912466 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 305.18 | $ | 305.18 | RI | 46912622 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 58.31 | $ | 58.31 | RI | 46914299 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 66.63 | $ | 66.63 | RI | 46914301 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 223.86 | $ | 223.86 | RI | 46914306 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 35.48 | $ | 35.48 | RI | 46914308 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 85.52 | $ | 85.52 | RI | 46914314 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 151.73 | $ | 151.73 | RI | 46914318 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 32.45 | $ | 32.45 | RI | 46914324 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 21.95 | $ | 21.95 | RI | 46914330 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 10.08 | $ | 10.08 | RI | 46914334 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 37.62 | $ | 37.62 | RI | 46914337 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 7.48 | $ | 7.48 | RI | 46915603 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 13 | $ | 13.00 | RI | 46915611 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 9.44 | $ | 9.44 | RI | 46915614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/16/18 | 31.17 | $ | 31.17 | RI | 46916451 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 12.2 | $ | 12.20 | RI | 46919104 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 68.43 | $ | 68.43 | RI | 46919753 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 26.23 | $ | 26.23 | RI | 46919757 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 18.55 | $ | 18.55 | RI | 46919799 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 5.98 | $ | 5.98 | RI | 46919802 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 34.61 | $ | 34.61 | RI | 46919830 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 32.45 | $ | 32.45 | RI | 46919883 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 164.71 | $ | 164.71 | RI | 46920182 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 28.67 | $ | 28.67 | RI | 46925835 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 1.91 | $ | 1.91 | RI | 46926176 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 8.14 | $ | 8.14 | RI | 46927012 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 5.62 | $ | 5.62 | RI | 46927015 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 5.55 | $ | 5.55 | RI | 46927018 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 100.99 | $ | 100.99 | RI | 46927024 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 8.14 | $ | 8.14 | RI | 46927029 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 55.41 | $ | 55.41 | RI | 46927034 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 104.48 | $ | 104.48 | RI | 46927038 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 16.7 | $ | 16.70 | RI | 46927041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/17/18 | 52.18 | $ | 52.18 | RI | 46927044 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 19.74 | $ | 19.74 | RI | 46930258 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 17.56 | $ | 17.56 | RI | 46930384 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 130.56 | $ | 130.56 | RI | 46930387 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 22.62 | $ | 22.62 | RI | 46930388 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 9.99 | $ | 9.99 | RI | 46930433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 160.7 | $ | 160.70 | RI | 46930466 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 30.1 | $ | 30.10 | RI | 46930493 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 23.83 | $ | 23.83 | RI | 46930536 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 6.52 | $ | 6.52 | RI | 46930563 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 1240.71 | $ | 1,240.71 | RI | 46930826 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 160.2 | $ | 160.20 | RI | 46930848 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | -570 | $ | (570.00) | RI | 46931059 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | -263 | $ | (263.00) | RI | 46931064 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 170 | $ | 170.00 | RI | 46934450 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 151.8 | $ | 151.80 | RI | 46934665 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 112 | $ | 112.00 | RI | 46934906 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 10.62 | $ | 10.62 | RI | 46935463 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 105.63 | $ | 105.63 | RI | 46936032 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 89.75 | $ | 89.75 | RI | 46936037 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 76 | $ | 76.00 | RI | 46936039 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 9.32 | $ | 9.32 | RI | 46936042 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 5.73 | $ | 5.73 | RI | 46936539 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 97.92 | $ | 97.92 | RI | 46936926 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 10.24 | $ | 10.24 | RI | 46937141 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 42.1 | $ | 42.10 | RI | 46937217 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 40.46 | $ | 40.46 | RI | 46937363 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/18/18 | 3.82 | $ | 3.82 | RI | 46937483 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 93.75 | $ | 93.75 | RI | 46939266 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 603.48 | $ | 603.48 | RI | 46939268 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 84.1 | $ | 84.10 | RI | 46940887 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 7.91 | $ | 7.91 | RI | 46940891 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 23.8 | $ | 23.80 | RI | 46940895 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 35.48 | $ | 35.48 | RI | 46940911 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 35.48 | $ | 35.48 | RI | 46940927 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 22.56 | $ | 22.56 | RI | 46940928 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 25.15 | $ | 25.15 | RI | 46940949 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 47.75 | $ | 47.75 | RI | 46944163 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 70.98 | $ | 70.98 | RI | 46945224 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 102.8 | $ | 102.80 | RI | 46945429 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 7.2 | $ | 7.20 | RI | 46945435 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 28.89 | $ | 28.89 | RI | 46945438 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 37.49 | $ | 37.49 | RI | 46945442 | 350 | 06/03/20 X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 10.4 | $ | 10.40 | RI | 46945448 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 89.91 | $ | 89.91 | RI | 46945456 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 6.41 | $ | 6.41 | RI | 46945459 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 97.92 | $ | 97.92 | RI | 46945462 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 83.31 | $ | 83.31 | RI | 46945469 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 37.49 | $ | 37.49 | RI | 46945472 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 7.26 | $ | 7.26 | RI | 46945474 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 234.55 | $ | 234.55 | RI | 46946513 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 35.18 | $ | 35.18 | RI | 46946546 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 104.48 | $ | 104.48 | RI | 46946882 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 682.26 | $ | 682.26 | RI | 46946921 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 29.61 | $ | 29.61 | RI | 46947068 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 289.44 | $ | 289.44 | RI | 46947104 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 39.75 | $ | 39.75 | RI | 46947268 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/19/18 | 289.44 | $ | 289.44 | RI | 46947301 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 21.98 | $ | 21.98 | RI | 46951314 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 139 | $ | 139.00 | RI | 46952015 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 17.95 | $ | 17.95 | RI | 46952613 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 49.3 | $ | 49.30 | RI | 46952614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 9.77 | $ | 9.77 | RI | 46952616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 100.09 | $ | 100.09 | RI | 46952652 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 37.49 | $ | 37.49 | RI | 46952848 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 55.69 | $ | 55.69 | RI | 46953090 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 6.03 | $ | 6.03 | RI | 46953101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 105.63 | $ | 105.63 | RI | 46953427 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 45.79 | $ | 45.79 | RI | 46954679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 110 | $ | 110.00 | RI | 46955048 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 9.44 | $ | 9.44 | RI | 46955469 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/20/18 | 76.93 | $ | 76.93 | RI | 46955978 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 302 | $ | 302.00 | RI | 46958658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 17.68 | $ | 17.68 | RI | 46959103 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 56.04 | $ | 56.04 | RI | 46959108 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 39.95 | $ | 39.95 | RI | 46959432 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 86.17 | $ | 86.17 | RI | 46959434 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 82.74 | $ | 82.74 | RI | 46959437 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 150.01 | $ | 150.01 | RI | 46959438 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 208.96 | $ | 208.96 | RI | 46965003 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 5.17 | $ | 5.17 | RI | 46965448 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 194.61 | $ | 194.61 | RI | 46965454 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 60.2 | $ | 60.20 | RI | 46965460 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 86.17 | $ | 86.17 | RI | 46965465 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/23/18 | 5.55 | $ | 5.55 | RI | 46966179 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | -217.63 | $ | (217.63) | RI | 46970028 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 21.33 | $ | 21.33 | RI | 46970616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 198.85 | $ | 198.85 | RI | 46970620 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 44.2 | $ | 44.20 | RI | 46970624 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 35.09 | $ | 35.09 | RI | 46974694 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 29.33 | $ | 29.33 | RI | 46976147 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 23.56 | $ | 23.56 | RI | 46976775 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 16.07 | $ | 16.07 | RI | 46977263 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 64.69 | $ | 64.69 | RI | 46977265 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/24/18 | 18.5 | $ | 18.50 | RI | 46977464 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 2.42 | $ | 2.42 | RI | 46979162 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 19.34 | $ | 19.34 | RI | 46980848 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 33.51 | $ | 33.51 | RI | 46980922 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 23.07 | $ | 23.07 | RI | 46980923 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 46.46 | $ | 46.46 | RI | 46980927 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 49.97 | $ | 49.97 | RI | 46980956 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 44.2 | $ | 44.20 | RI | 46981006 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 37.21 | $ | 37.21 | RI | 46981007 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 37.21 | $ | 37.21 | RI | 46981009 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 255.09 | $ | 255.09 | RI | 46981135 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 46.46 | $ | 46.46 | RI | 46981138 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 112.37 | $ | 112.37 | RI | 46987325 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 12.08 | $ | 12.08 | RI | 46987327 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 82.74 | $ | 82.74 | RI | 46987334 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 8.69 | $ | 8.69 | RI | 46987443 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 19.6 | $ | 19.60 | RI | 46987444 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 07/25/18 | 25.06 | $ | 25.06 | RI | 46987645 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 44.2 | $ | 44.20 | RI | 46989918 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 13.72 | $ | 13.72 | RI | 46989920 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 27.92 | $ | 27.92 | RI | 46989923 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 37.21 | $ | 37.21 | RI | 46989929 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 37.21 | $ | 37.21 | RI | 46989934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 31.74 | $ | 31.74 | RI | 46989937 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 51.02 | $ | 51.02 | RI | 46989938 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 135.83 | $ | 135.83 | RI | 46989941 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 220.39 | $ | 220.39 | RI | 46990746 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 17.56 | $ | 17.56 | RI | 46990748 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 58.77 | $ | 58.77 | RI | 46990792 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 4.93 | $ | 4.93 | RI | 46994475 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 69.44 | $ | 69.44 | RI | 46997404 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 175.4 | $ | 175.40 | RI | 46997406 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 19.6 | $ | 19.60 | RI | 46997411 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 39.2 | $ | 39.20 | RI | 46997413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/26/18 | 69.44 | $ | 69.44 | RI | 46997822 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 37.21 | $ | 37.21 | RI | 47003231 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 38.02 | $ | 38.02 | RI | 47003233 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 32.85 | $ | 32.85 | RI | 47003234 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 6.98 | $ | 6.98 | RI | 47003239 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 78.98 | $ | 78.98 | RI | 47003240 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 72.15 | $ | 72.15 | RI | 47003242 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 8.06 | $ | 8.06 | RI | 47003245 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 27.2 | $ | 27.20 | RI | 47003247 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 19.41 | $ | 19.41 | RI | 47003249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 19.6 | $ | 19.60 | RI | 47003252 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 127.19 | $ | 127.19 | RI | 47006122 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/27/18 | 105.63 | $ | 105.63 | RI | 47006750 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 59.15 | $ | 59.15 | RI | 47009830 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 8.05 | $ | 8.05 | RI | 47009832 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 34.38 | $ | 34.38 | RI | 47009835 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 48.39 | $ | 48.39 | RI | 47010529 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 148 | $ | 148.00 | RI | 47012794 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 12.51 | $ | 12.51 | RI | 47012798 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 5.98 | $ | 5.98 | RI | 47012801 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 289.44 | $ | 289.44 | RI | 47014275 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 82.74 | $ | 82.74 | RI | 47015257 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 100.99 | $ | 100.99 | RI | 47015260 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 40.71 | $ | 40.71 | RI | 47015815 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 339.87 | $ | 339.87 | RI | 47015818 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 40.02 | $ | 40.02 | RI | 47016547 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/30/18 | 83.31 | $ | 83.31 | RI | 47017296 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 45.78 | $ | 45.78 | RI | 47020992 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 6.52 | $ | 6.52 | RI | 47020995 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 9.39 | $ | 9.39 | RI | 47021019 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 23.07 | $ | 23.07 | RI | 47021020 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 72.46 | $ | 72.46 | RI | 47021022 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 32.85 | $ | 32.85 | RI | 47021028 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 23.8 | $ | 23.80 | RI | 47022638 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 82.74 | $ | 82.74 | RI | 47022712 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 262.77 | $ | 262.77 | RI | 47022822 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 299 | $ | 299.00 | RI | 47022897 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 517.16 | $ | 517.16 | RI | 47023218 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | -321 | $ | (321.00) | RI | 47024124 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | -114.65 | $ | (114.65) | RI | 47024156 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | -82.74 | $ | (82.74) | RI | 47024217 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | -89.75 | $ | (89.75) | RI | 47024218 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | -105.63 | $ | (105.63) | RI | 47024221 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | -114.65 | $ | (114.65) | RI | 47024225 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | -501.68 | $ | (501.68) | RI | 47026891 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 20.3 | $ | 20.30 | RI | 47027844 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 623.38 | $ | 623.38 | RI | 47028077 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 492.12 | $ | 492.12 | RI | 47028081 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 527.71 | $ | 527.71 | RI | 47028085 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 07/31/18 | 527.71 | $ | 527.71 | RI | 47029646 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 16.84 | $ | 16.84 | RI | 47031977 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 86.17 | $ | 86.17 | RI | 47031979 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 142.45 | $ | 142.45 | RI | 47031982 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 127.03 | $ | 127.03 | RI | 47031986 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 264.79 | $ | 264.79 | RI | 47031988 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 27.45 | $ | 27.45 | RI | 47033769 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 112 | $ | 112.00 | RI | 47033797 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 24.19 | $ | 24.19 | RI | 47037423 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 24.25 | $ | 24.25 | RI | 47039197 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 18.5 | $ | 18.50 | RI | 47039198 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 284.32 | $ | 284.32 | RI | 47039202 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 54.48 | $ | 54.48 | RI | 47039205 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 87.24 | $ | 87.24 | RI | 47039211 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 76.63 | $ | 76.63 | RI | 47039213 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 11.78 | $ | 11.78 | RI | 47039243 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/01/18 | 26.3 | $ | 26.30 | RI | 47039987 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 5.89 | $ | 5.89 | RI | 47043616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 668.96 | $ | 668.96 | RI | 47043856 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 80.59 | $ | 80.59 | RI | 47043858 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 46.65 | $ | 46.65 | RI | 47049259 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 35.92 | $ | 35.92 | RI | 47049857 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 21.61 | $ | 21.61 | RI | 47049864 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 232.14 | $ | 232.14 | RI | 47049866 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 76.93 | $ | 76.93 | RI | 47049873 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 57.45 | $ | 57.45 | RI | 47049876 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 67.21 | $ | 67.21 | RI | 47049880 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 12.11 | $ | 12.11 | RI | 47049883 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/02/18 | 23.07 | $ | 23.07 | RI | 47050118 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | 43.4 | $ | 43.40 | RI | 47051999 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | -298.69 | $ | (298.69) | RI | 47054987 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | -844 | $ | (844.00) | RI | 47055022 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | -1081.56 | $ | (1,081.56) | RI | 47055041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | 46.99 | $ | 46.99 | RI | 47058105 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | 11.1 | $ | 11.10 | RI | 47058106 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | 19.04 | $ | 19.04 | RI | 47058109 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | -361 | $ | (361.00) | RI | 47058428 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | -354 | $ | (354.00) | RI | 47058431 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | -99 | $ | (99.00) | RI | 47058434 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | -67.96 | $ | (67.96) | RI | 47058439 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/03/18 | 136.97 | $ | 136.97 | RI | 47058877 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 35.42 | $ | 35.42 | RI | 47061932 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 51.72 | $ | 51.72 | RI | 47061933 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 62.88 | $ | 62.88 | RI | 47062063 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 54.09 | $ | 54.09 | RI | 47062068 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 10.47 | $ | 10.47 | RI | 47062072 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 34.57 | $ | 34.57 | RI | 47062078 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -35.42 | $ | (35.42) | RI | 47062475 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -51.72 | $ | (51.72) | RI | 47062476 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -62.88 | $ | (62.88) | RI | 47062478 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -54.09 | $ | (54.09) | RI | 47062480 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -10.47 | $ | (10.47) | RI | 47062482 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -34.57 | $ | (34.57) | RI | 47062485 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -205 | $ | (205.00) | RI | 47064047 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -227.71 | $ | (227.71) | RI | 47064124 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -227.71 | $ | (227.71) | RI | 47064126 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -300 | $ | (300.00) | RI | 47064127 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -300 | $ | (300.00) | RI | 47064143 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -297.71 | $ | (297.71) | RI | 47064177 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | -75 | $ | (75.00) | RI | 47064373 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 10.47 | $ | 10.47 | RI | 47067894 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 62.88 | $ | 62.88 | RI | 47067898 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 6.75 | $ | 6.75 | RI | 47067899 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 2.54 | $ | 2.54 | RI | 47067903 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/06/18 | 34.57 | $ | 34.57 | RI | 47068854 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 31.1 | $ | 31.10 | RI | 47071235 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 432.54 | $ | 432.54 | RI | 47071318 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 302.61 | $ | 302.61 | RI | 47071465 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 307.19 | $ | 307.19 | RI | 47071513 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | -600 | $ | (600.00) | RI | 47072196 | 350 | 06/03/20 X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | -600 | $ | (600.00) | RI | 47072241 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 284.32 | $ | 284.32 | RI | 47072365 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 196.64 | $ | 196.64 | RI | 47072704 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 46.24 | $ | 46.24 | RI | 47072711 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 234.25 | $ | 234.25 | RI | 47072714 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 535.13 | $ | 535.13 | RI | 47073177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | -2708.56 | $ | (2,708.56) | RI | 47075127 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 25.2 | $ | 25.20 | RI | 47077283 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 120.99 | $ | 120.99 | RI | 47078798 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 646.01 | $ | 646.01 | RI | 47078963 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 110.7 | $ | 110.70 | RI | 47078971 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 89.75 | $ | 89.75 | RI | 47078976 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 2.38 | $ | 2.38 | RI | 47079807 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/07/18 | 83.31 | $ | 83.31 | RI | 47079811 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 6.76 | $ | 6.76 | RI | 47081825 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 27.2 | $ | 27.20 | RI | 47081826 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 19.04 | $ | 19.04 | RI | 47081838 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 63.07 | $ | 63.07 | RI | 47081843 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 16.4 | $ | 16.40 | RI | 47081878 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 39.83 | $ | 39.83 | RI | 47081933 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 129.73 | $ | 129.73 | RI | 47082028 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 80.28 | $ | 80.28 | RI | 47083341 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | -548.67 | $ | (548.67) | RI | 47083376 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 259.28 | $ | 259.28 | RI | 47089353 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 89.75 | $ | 89.75 | RI | 47089355 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 67.45 | $ | 67.45 | RI | 47089358 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 42.07 | $ | 42.07 | RI | 47089361 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 34.57 | $ | 34.57 | RI | 47089365 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 39.98 | $ | 39.98 | RI | 47089366 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 17.7 | $ | 17.70 | RI | 47089368 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 198 | $ | 198.00 | RI | 47089370 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 86.17 | $ | 86.17 | RI | 47089373 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 284.32 | $ | 284.32 | RI | 47089708 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/08/18 | 9.42 | $ | 9.42 | RI | 47089924 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 48.39 | $ | 48.39 | RI | 47091792 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 6.91 | $ | 6.91 | RI | 47091849 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 6.91 | $ | 6.91 | RI | 47091851 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 2.2 | $ | 2.20 | RI | 47091880 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 333.74 | $ | 333.74 | RI | 47091884 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 75.16 | $ | 75.16 | RI | 47091935 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 83.31 | $ | 83.31 | RI | 47092867 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 1.19 | $ | 1.19 | RI | 47093149 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 1.08 | $ | 1.08 | RI | 47093172 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 56.55 | $ | 56.55 | RI | 47093286 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 20.79 | $ | 20.79 | RI | 47093288 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 16.18 | $ | 16.18 | RI | 47093314 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 1.75 | $ | 1.75 | RI | 47098452 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 45.34 | $ | 45.34 | RI | 47098454 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 40.26 | $ | 40.26 | RI | 47098460 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 34.57 | $ | 34.57 | RI | 47098464 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 39.98 | $ | 39.98 | RI | 47098470 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 20.93 | $ | 20.93 | RI | 47098474 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 2.36 | $ | 2.36 | RI | 47098480 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/09/18 | 284.32 | $ | 284.32 | RI | 47099068 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 2.17 | $ | 2.17 | RI | 47107768 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 43.63 | $ | 43.63 | RI | 47108479 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 150.85 | $ | 150.85 | RI | 47108481 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 3.62 | $ | 3.62 | RI | 47108482 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 37.53 | $ | 37.53 | RI | 47108496 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 1.08 | $ | 1.08 | RI | 47108500 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 39.35 | $ | 39.35 | RI | 47108503 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 197.33 | $ | 197.33 | RI | 47108504 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 85.97 | $ | 85.97 | RI | 47108505 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/10/18 | 77.38 | $ | 77.38 | RI | 47108506 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 68.29 | $ | 68.29 | RI | 47110503 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 10.71 | $ | 10.71 | RI | 47110506 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 1.86 | $ | 1.86 | RI | 47110509 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 38.8 | $ | 38.80 | RI | 47110511 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 55.08 | $ | 55.08 | RI | 47110567 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|----|---------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 372.47 | $ | 372.47 | RI | 47110640 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 86.17 | $ | 86.17 | RI | 47111841 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 482.7 | $ | 482.70 | RI | 47118880 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 44.15 | $ | 44.15 | RI | 47118897 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 19.04 | $ | 19.04 | RI | 47118900 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 5.09 | $ | 5.09 | RI | 47118901 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 12.95 | $ | 12.95 | RI | 47118903 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 47.97 | $ | 47.97 | RI | 47118905 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 89.75 | $ | 89.75 | RI | 47118906 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 105.63 | $ | 105.63 | RI | 47118910 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 135.52 | $ | 135.52 | RI | 47118914 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 1.64 | $ | 1.64 | RI | 47118917 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 39.98 | $ | 39.98 | RI | 47118920 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/13/18 | 47.56 | $ | 47.56 | RI | 47118921 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 343.95 | $ | 343.95 | RI | 47120650 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 158.75 | $ | 158.75 | RI | 47120652 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 80.59 | $ | 80.59 | RI | 47120655 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 43.89 | $ | 43.89 | RI | 47122841 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 4.15 | $ | 4.15 | RI | 47122844 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 39.79 | $ | 39.79 | RI | 47122847 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 31.23 | $ | 31.23 | RI | 47122848 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 659.24 | $ | 659.24 | RI | 47129254 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 35 | $ | 35.00 | RI | 47129290 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 142.45 | $ | 142.45 | RI | 47129295 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 230.77 | $ | 230.77 | RI | 47129298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 161.59 | $ | 161.59 | RI | 47129301 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 34.03 | $ | 34.03 | RI | 47129304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 100.99 | $ | 100.99 | RI | 47129306 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 105.63 | $ | 105.63 | RI | 47129310 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/14/18 | 105.63 | $ | 105.63 | RI | 47129312 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 443.67 | $ | 443.67 | RI | 47131354 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 125.3 | $ | 125.30 | RI | 47134949 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 3.55 | $ | 3.55 | RI | 47136616 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 3.8 | $ | 3.80 | RI | 47138414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 64.79 | $ | 64.79 | RI | 47139675 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 543.59 | $ | 543.59 | RI | 47139686 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 45.92 | $ | 45.92 | RI | 47139694 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 182.35 | $ | 182.35 | RI | 47139696 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 79.29 | $ | 79.29 | RI | 47139697 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 45.92 | $ | 45.92 | RI | 47139699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 39.98 | $ | 39.98 | RI | 47139702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 8.06 | $ | 8.06 | RI | 47139705 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 618.88 | $ | 618.88 | RI | 47139707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/15/18 | 200.19 | $ | 200.19 | RI | 47139708 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 87.24 | $ | 87.24 | RI | 47148009 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 86.17 | $ | 86.17 | RI | 47148179 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 22.35 | $ | 22.35 | RI | 47148743 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 4.27 | $ | 4.27 | RI | 47148746 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 142.35 | $ | 142.35 | RI | 47149446 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 5.4 | $ | 5.40 | RI | 47149449 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 2.3 | $ | 2.30 | RI | 47149450 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 34.57 | $ | 34.57 | RI | 47149452 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 45.92 | $ | 45.92 | RI | 47149455 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/16/18 | 12.44 | $ | 12.44 | RI | 47149461 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 31 | $ | 31.00 | RI | 47151517 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 71 | $ | 71.00 | RI | 47151520 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 19.91 | $ | 19.91 | RI | 47151524 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 9.47 | $ | 9.47 | RI | 47151527 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 97.16 | $ | 97.16 | RI | 47152802 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 7.37 | $ | 7.37 | RI | 47152804 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 17.6 | $ | 17.60 | RI | 47152900 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 5.8 | $ | 5.80 | RI | 47152904 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 17.71 | $ | 17.71 | RI | 47152949 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 179.95 | $ | 179.95 | RI | 47153412 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 244.89 | $ | 244.89 | RI | 47155059 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 121.2 | $ | 121.20 | RI | 47158296 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 35.56 | $ | 35.56 | RI | 47158409 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 51.04 | $ | 51.04 | RI | 47158414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/17/18 | 51.78 | $ | 51.78 | RI | 47158418 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/20/18 | 144.04 | $ | 144.04 | RI | 47160085 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/20/18 | 322.22 | $ | 322.22 | RI | 47160088 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/20/18 | 96.86 | $ | 96.86 | RI | 47161899 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/20/18 | 200.19 | $ | 200.19 | RI | 47165702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/20/18 | 123.93 | $ | 123.93 | RI | 47167551 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/20/18 | 80.59 | $ | 80.59 | RI | 47168545 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/20/18 | 284.32 | $ | 284.32 | RI | 47168551 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/20/18 | 16.95 | $ | 16.95 | RI | 47168555 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 64.28 | $ | 64.28 | RI | 47170699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 205.92 | $ | 205.92 | RI | 47170700 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 175.48 | $ | 175.48 | RI | 47172649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 4238.4 | $ | 4,238.40 | RI | 47174592 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 15.35 | $ | 15.35 | RI | 47174614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 164.11 | $ | 164.11 | RI | 47174632 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 87.88 | $ | 87.88 | RI | 47176537 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 33.69 | $ | 33.69 | RI | 47178456 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 14.94 | $ | 14.94 | RI | 47179174 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 40.26 | $ | 40.26 | RI | 47179176 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 4.89 | $ | 4.89 | RI | 47179178 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 30.87 | $ | 30.87 | RI | 47179181 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 54.69 | $ | 54.69 | RI | 47179183 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 57.45 | $ | 57.45 | RI | 47179187 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 86.17 | $ | 86.17 | RI | 47179189 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/21/18 | 34.57 | $ | 34.57 | RI | 47179192 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 258 | $ | 258.00 | RI | 47181220 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 9.6 | $ | 9.60 | RI | 47181222 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 114.65 | $ | 114.65 | RI | 47182536 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 284.32 | $ | 284.32 | RI | 47182537 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 10.65 | $ | 10.65 | RI | 47182920 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 5.92 | $ | 5.92 | RI | 47182996 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 6.01 | $ | 6.01 | RI | 47183014 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 10.24 | $ | 10.24 | RI | 47183053 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 12.48 | $ | 12.48 | RI | 47187966 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 39.69 | $ | 39.69 | RI | 47187969 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 13.04 | $ | 13.04 | RI | 47187972 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 8.53 | $ | 8.53 | RI | 47187975 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 7.56 | $ | 7.56 | RI | 47188414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 83.31 | $ | 83.31 | RI | 47189246 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/22/18 | 35 | $ | 35.00 | RI | 47189356 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 224.78 | $ | 224.78 | RI | 47191713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 391.31 | $ | 391.31 | RI | 47191717 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 4.52 | $ | 4.52 | RI | 47191719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 366.27 | $ | 366.27 | RI | 47191722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 42.25 | $ | 42.25 | RI | 47191723 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 655.49 | $ | 655.49 | RI | 47191725 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 40.2 | $ | 40.20 | RI | 47192719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 100.99 | $ | 100.99 | RI | 47192738 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 76.21 | $ | 76.21 | RI | 47194840 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 24.2 | $ | 24.20 | RI | 47195219 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 3032.75 | $ | 3,032.75 | RI | 47195585 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 87.88 | $ | 87.88 | RI | 47197543 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 34.57 | $ | 34.57 | RI | 47198710 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 8.94 | $ | 8.94 | RI | 47198714 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 107.13 | $ | 107.13 | RI | 47198716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 1.19 | $ | 1.19 | RI | 47198719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 11.1 | $ | 11.10 | RI | 47198720 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 23.07 | $ | 23.07 | RI | 47198722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 11.44 | $ | 11.44 | RI | 47198727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 176.56 | $ | 176.56 | RI | 47198731 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/23/18 | 34.57 | $ | 34.57 | RI | 47199237 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 19.74 | $ | 19.74 | RI | 47201387 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 263.43 | $ | 263.43 | RI | 47201391 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 65.92 | $ | 65.92 | RI | 47201393 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 559.77 | $ | 559.77 | RI | 47201892 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 314.45 | $ | 314.45 | RI | 47202105 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 43.19 | $ | 43.19 | RI | 47202996 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 302.43 | $ | 302.43 | RI | 47202997 | 350 | 06/03/20 | X | TERESA D |
|--------|---------------------|----------|--------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 2.12 | $ | 2.12 | RI | 47203017 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 247.6 | $ | 247.60 | RI | 47203037 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/24/18 | 105.63 | $ | 105.63 | RI | 47207926 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 284.32 | $ | 284.32 | RI | 47210596 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 142.45 | $ | 142.45 | RI | 47210724 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 171.95 | $ | 171.95 | RI | 47211135 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 105.63 | $ | 105.63 | RI | 47212258 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 45.66 | $ | 45.66 | RI | 47216951 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 1.64 | $ | 1.64 | RI | 47216958 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 1.4 | $ | 1.40 | RI | 47216962 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 15.1 | $ | 15.10 | RI | 47216966 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 15.1 | $ | 15.10 | RI | 47216973 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 34.57 | $ | 34.57 | RI | 47216984 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 57.45 | $ | 57.45 | RI | 47216992 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/27/18 | 20.16 | $ | 20.16 | RI | 47218316 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 28.58 | $ | 28.58 | RI | 47220578 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 23.18 | $ | 23.18 | RI | 47220592 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 23.07 | $ | 23.07 | RI | 47220594 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 24.5 | $ | 24.50 | RI | 47220597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 57.45 | $ | 57.45 | RI | 47220604 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 213.62 | $ | 213.62 | RI | 47220726 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 16.38 | $ | 16.38 | RI | 47222375 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 47.41 | $ | 47.41 | RI | 47222378 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 233.89 | $ | 233.89 | RI | 47222380 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 6.91 | $ | 6.91 | RI | 47226856 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 58.8 | $ | 58.80 | RI | 47227236 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 83.31 | $ | 83.31 | RI | 47227238 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 38.1 | $ | 38.10 | RI | 47227243 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 24.41 | $ | 24.41 | RI | 47227247 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 3.13 | $ | 3.13 | RI | 47227250 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 24.54 | $ | 24.54 | RI | 47227252 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 63.17 | $ | 63.17 | RI | 47227657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 131.39 | $ | 131.39 | RI | 47227660 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 39.89 | $ | 39.89 | RI | 47227777 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 39.48 | $ | 39.48 | RI | 47228730 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 105.63 | $ | 105.63 | RI | 47229416 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 226.13 | $ | 226.13 | RI | 47229418 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 18.86 | $ | 18.86 | RI | 47229419 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 10.08 | $ | 10.08 | RI | 47229421 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/28/18 | 14.3 | $ | 14.30 | RI | 47229426 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 10.7 | $ | 10.70 | RI | 47232660 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 1.19 | $ | 1.19 | RI | 47232662 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 8.1 | $ | 8.10 | RI | 47232666 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 284.32 | $ | 284.32 | RI | 47232831 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 40.38 | $ | 40.38 | RI | 47233071 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | -6.16 | $ | (6.16) | RI | 47233183 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 480.25 | $ | 480.25 | RI | 47237523 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 210.67 | $ | 210.67 | RI | 47237796 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 13.76 | $ | 13.76 | RI | 47237800 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 166.78 | $ | 166.78 | RI | 47237803 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 127.03 | $ | 127.03 | RI | 47237804 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 105.63 | $ | 105.63 | RI | 47238715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/29/18 | 46.99 | $ | 46.99 | RI | 47239062 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 6.26 | $ | 6.26 | RI | 47241446 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 52.41 | $ | 52.41 | RI | 47241670 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 60.19 | $ | 60.19 | RI | 47242648 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 301.04 | $ | 301.04 | RI | 47242650 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 297.44 | $ | 297.44 | RI | 47243290 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 691.52 | $ | 691.52 | RI | 47244780 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 483.48 | $ | 483.48 | RI | 47248649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 23.57 | $ | 23.57 | RI | 47248652 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 220.72 | $ | 220.72 | RI | 47248656 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/30/18 | 284.32 | $ | 284.32 | RI | 47248869 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/31/18 | -550.21 | $ | (550.21) | RI | 47254911 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/31/18 | 61.52 | $ | 61.52 | RI | 47255160 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/31/18 | 6.84 | $ | 6.84 | RI | 47258093 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 08/31/18 | 12.16 | $ | 12.16 | RI | 47258116 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 08/31/18 | 12.26 | $ | 12.26 | RI | 47258537 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 6.84 | $ | 6.84 | RI | 47260225 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 25.14 | $ | 25.14 | RI | 47260562 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 60.92 | $ | 60.92 | RI | 47260566 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 53.82 | $ | 53.82 | RI | 47260569 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 89.75 | $ | 89.75 | RI | 47260574 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 347.55 | $ | 347.55 | RI | 47260580 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 105.63 | $ | 105.63 | RI | 47261316 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 114.65 | $ | 114.65 | RI | 47261562 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 8.59 | $ | 8.59 | RI | 47261771 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 12.95 | $ | 12.95 | RI | 47261800 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 12.57 | $ | 12.57 | RI | 47261843 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 12.57 | $ | 12.57 | RI | 47261875 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 42.81 | $ | 42.81 | RI | 47261959 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 23.82 | $ | 23.82 | RI | 47262293 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 442.71 | $ | 442.71 | RI | 47266505 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 189.22 | $ | 189.22 | RI | 47267125 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 12.16 | $ | 12.16 | RI | 47267756 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 323.69 | $ | 323.69 | RI | 47268665 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 142.5 | $ | 142.50 | RI | 47268670 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 83.31 | $ | 83.31 | RI | 47268675 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 45.33 | $ | 45.33 | RI | 47268679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 1 | $ | 1.00 | RI | 47268683 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 27.19 | $ | 27.19 | RI | 47268701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/04/18 | 105.63 | $ | 105.63 | RI | 47269130 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 27.92 | $ | 27.92 | RI | 47270924 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 8.59 | $ | 8.59 | RI | 47270925 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 245.23 | $ | 245.23 | RI | 47271024 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 136.24 | $ | 136.24 | RI | 47271067 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 343.95 | $ | 343.95 | RI | 47271846 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 185.1 | $ | 185.10 | RI | 47272527 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 685.89 | $ | 685.89 | RI | 47272774 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 39.25 | $ | 39.25 | RI | 47277544 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 77.86 | $ | 77.86 | RI | 47278134 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 12.41 | $ | 12.41 | RI | 47278136 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 14.89 | $ | 14.89 | RI | 47278143 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 148 | $ | 148.00 | RI | 47278147 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 7.28 | $ | 7.28 | RI | 47278151 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 125.3 | $ | 125.30 | RI | 47278152 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 105.63 | $ | 105.63 | RI | 47278154 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 7.28 | $ | 7.28 | RI | 47278360 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 15.81 | $ | 15.81 | RI | 47279412 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 6.03 | $ | 6.03 | RI | 47279416 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 100.73 | $ | 100.73 | RI | 47279417 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 31.1 | $ | 31.10 | RI | 47279431 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 4.47 | $ | 4.47 | RI | 47279449 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/05/18 | 80.59 | $ | 80.59 | RI | 47279464 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 284.32 | $ | 284.32 | RI | 47281054 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 11.36 | $ | 11.36 | RI | 47281288 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 40.24 | $ | 40.24 | RI | 47281294 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 370.3 | $ | 370.30 | RI | 47282316 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 653.32 | $ | 653.32 | RI | 47282454 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 89.75 | $ | 89.75 | RI | 47282571 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 40.45 | $ | 40.45 | RI | 47282668 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 12.48 | $ | 12.48 | RI | 47282724 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 3.2 | $ | 3.20 | RI | 47282727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 322.5 | $ | 322.50 | RI | 47284220 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 59.5 | $ | 59.50 | RI | 47286539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 102.63 | $ | 102.63 | RI | 47288236 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 27.78 | $ | 27.78 | RI | 47288239 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 22.73 | $ | 22.73 | RI | 47288242 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 47.84 | $ | 47.84 | RI | 47288247 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 114.65 | $ | 114.65 | RI | 47288249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 100.99 | $ | 100.99 | RI | 47288252 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 66.03 | $ | 66.03 | RI | 47288254 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 112.45 | $ | 112.45 | RI | 47288255 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 87.24 | $ | 87.24 | RI | 47288257 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 6.4 | $ | 6.40 | RI | 47288823 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 09/06/18 | 175.44 | $ | 175.44 | RI | 47289401 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 144.61 | $ | 144.61 | RI | 47292086 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 603.14 | $ | 603.14 | RI | 47293100 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 7.2 | $ | 7.20 | RI | 47295302 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 20.58 | $ | 20.58 | RI | 47295303 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 7.3 | $ | 7.30 | RI | 47295304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 22.51 | $ | 22.51 | RI | 47295305 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 64.42 | $ | 64.42 | RI | 47295317 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 229.3 | $ | 229.30 | RI | 47295318 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 97.92 | $ | 97.92 | RI | 47295319 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 94.95 | $ | 94.95 | RI | 47296205 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 4.52 | $ | 4.52 | RI | 47297335 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 86.17 | $ | 86.17 | RI | 47297360 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 50.64 | $ | 50.64 | RI | 47297642 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 105.63 | $ | 105.63 | RI | 47297915 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 3.9 | $ | 3.90 | RI | 47298208 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 22.4 | $ | 22.40 | RI | 47298250 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/07/18 | 40.74 | $ | 40.74 | RI | 47298707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 777.78 | $ | 777.78 | RI | 47300516 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 6.5 | $ | 6.50 | RI | 47300517 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 11.86 | $ | 11.86 | RI | 47302015 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 2.8 | $ | 2.80 | RI | 47302021 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 85.67 | $ | 85.67 | RI | 47302236 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 82.74 | $ | 82.74 | RI | 47304585 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 416.33 | $ | 416.33 | RI | 47304586 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 14 | $ | 14.00 | RI | 47305225 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 6.74 | $ | 6.74 | RI | 47307462 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 5.88 | $ | 5.88 | RI | 47307466 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 8.01 | $ | 8.01 | RI | 47307469 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 1.64 | $ | 1.64 | RI | 47307471 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 97.92 | $ | 97.92 | RI | 47307501 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 652.74 | $ | 652.74 | RI | 47307506 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 45.92 | $ | 45.92 | RI | 47307580 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 45.92 | $ | 45.92 | RI | 47307582 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 1.68 | $ | 1.68 | RI | 47307603 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 24.05 | $ | 24.05 | RI | 47308484 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 84.57 | $ | 84.57 | RI | 47309037 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/10/18 | 31.21 | $ | 31.21 | RI | 47309286 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 547.01 | $ | 547.01 | RI | 47312838 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 131.02 | $ | 131.02 | RI | 47312901 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 80.59 | $ | 80.59 | RI | 47313080 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 3.69 | $ | 3.69 | RI | 47318200 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 108.06 | $ | 108.06 | RI | 47318699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 244.89 | $ | 244.89 | RI | 47319508 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 158.75 | $ | 158.75 | RI | 47319712 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 61.75 | $ | 61.75 | RI | 47319713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 14.18 | $ | 14.18 | RI | 47319715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 302.32 | $ | 302.32 | RI | 47319716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 22.49 | $ | 22.49 | RI | 47319717 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 6.03 | $ | 6.03 | RI | 47319719 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 39.98 | $ | 39.98 | RI | 47319722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 44.45 | $ | 44.45 | RI | 47319723 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 284.32 | $ | 284.32 | RI | 47319725 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/11/18 | 105.63 | $ | 105.63 | RI | 47319727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 10.65 | $ | 10.65 | RI | 47321337 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 31.95 | $ | 31.95 | RI | 47321550 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 259.67 | $ | 259.67 | RI | 47321688 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 578.52 | $ | 578.52 | RI | 47323837 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 105.63 | $ | 105.63 | RI | 47329159 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 16.77 | $ | 16.77 | RI | 47329164 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 136.67 | $ | 136.67 | RI | 47330258 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 119.81 | $ | 119.81 | RI | 47330259 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 161.17 | $ | 161.17 | RI | 47330261 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 47.84 | $ | 47.84 | RI | 47330262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 5.97 | $ | 5.97 | RI | 47330263 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 29.04 | $ | 29.04 | RI | 47330265 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 222.83 | $ | 222.83 | RI | 47330267 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 34.57 | $ | 34.57 | RI | 47330269 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 35.35 | $ | 35.35 | RI | 47330273 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|-------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 5.15 | $ | 5.15 | RI | 47330282 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 6.75 | $ | 6.75 | RI | 47330285 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 12.84 | $ | 12.84 | RI | 47330289 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 161.18 | $ | 161.18 | RI | 47330292 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 467.06 | $ | 467.06 | RI | 47330294 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/12/18 | 142.45 | $ | 142.45 | RI | 47330321 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 14.62 | $ | 14.62 | RI | 47332286 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 311.84 | $ | 311.84 | RI | 47332548 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 321.7 | $ | 321.70 | RI | 47332626 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 26.84 | $ | 26.84 | RI | 47333015 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 220.69 | $ | 220.69 | RI | 47333138 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 122.82 | $ | 122.82 | RI | 47333231 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 59.23 | $ | 59.23 | RI | 47334002 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 28.7 | $ | 28.70 | RI | 47335959 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 11.92 | $ | 11.92 | RI | 47337247 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 5.9 | $ | 5.90 | RI | 47339684 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 8.15 | $ | 8.15 | RI | 47339685 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 634.05 | $ | 634.05 | RI | 47339709 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 34.57 | $ | 34.57 | RI | 47339729 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 5.15 | $ | 5.15 | RI | 47339736 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 6.75 | $ | 6.75 | RI | 47339760 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/13/18 | 8.8 | $ | 8.80 | RI | 47340624 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 3.47 | $ | 3.47 | RI | 47343825 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 27.29 | $ | 27.29 | RI | 47346680 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 7.87 | $ | 7.87 | RI | 47347708 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 10.72 | $ | 10.72 | RI | 47348101 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 117.44 | $ | 117.44 | RI | 47348103 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 31.26 | $ | 31.26 | RI | 47348104 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 30.8 | $ | 30.80 | RI | 47348107 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 284.32 | $ | 284.32 | RI | 47348111 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 289 | $ | 289.00 | RI | 47348113 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 24.62 | $ | 24.62 | RI | 47348191 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 47.39 | $ | 47.39 | RI | 47348617 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 09/14/18 | 12 | $ | 12.00 | RI | 47349413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 57.04 | $ | 57.04 | RI | 47351894 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 87.24 | $ | 87.24 | RI | 47351895 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 55.98 | $ | 55.98 | RI | 47351981 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 115.96 | $ | 115.96 | RI | 47352454 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 105.63 | $ | 105.63 | RI | 47352721 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 665.62 | $ | 665.62 | RI | 47359123 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 175.76 | $ | 175.76 | RI | 47359262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 295.09 | $ | 295.09 | RI | 47359414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 1.94 | $ | 1.94 | RI | 47359419 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 464.04 | $ | 464.04 | RI | 47359422 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 8.8 | $ | 8.80 | RI | 47359424 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 5.81 | $ | 5.81 | RI | 47359426 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 3.6 | $ | 3.60 | RI | 47359428 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 95.98 | $ | 95.98 | RI | 47359431 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 90.9 | $ | 90.90 | RI | 47359433 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 251.5 | $ | 251.50 | RI | 47359435 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/17/18 | 209.39 | $ | 209.39 | RI | 47359461 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 77.04 | $ | 77.04 | RI | 47361134 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 45.73 | $ | 45.73 | RI | 47361140 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 86.89 | $ | 86.89 | RI | 47362468 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 136.16 | $ | 136.16 | RI | 47364018 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 39.31 | $ | 39.31 | RI | 47366190 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 319.91 | $ | 319.91 | RI | 47366510 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 317.5 | $ | 317.50 | RI | 47366521 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 12.07 | $ | 12.07 | RI | 47369067 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 62.85 | $ | 62.85 | RI | 47369436 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 5.81 | $ | 5.81 | RI | 47369863 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 18.56 | $ | 18.56 | RI | 47369864 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 80.92 | $ | 80.92 | RI | 47369867 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 5.15 | $ | 5.15 | RI | 47369869 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 6.75 | $ | 6.75 | RI | 47369872 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 35.73 | $ | 35.73 | RI | 47369873 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 1.28 | $ | 1.28 | RI | 47369877 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 34.74 | $ | 34.74 | RI | 47369878 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 19.04 | $ | 19.04 | RI | 47369884 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 207.08 | $ | 207.08 | RI | 47369886 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 6.42 | $ | 6.42 | RI | 47369888 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 34 | $ | 34.00 | RI | 47369890 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 57.07 | $ | 57.07 | RI | 47369892 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 87.77 | $ | 87.77 | RI | 47369896 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 244.44 | $ | 244.44 | RI | 47369900 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/18/18 | 528.62 | $ | 528.62 | RI | 47370000 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 56.94 | $ | 56.94 | RI | 47372211 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 99.24 | $ | 99.24 | RI | 47372217 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 41.12 | $ | 41.12 | RI | 47372219 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 568.64 | $ | 568.64 | RI | 47372933 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 22.88 | $ | 22.88 | RI | 47373728 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 61.86 | $ | 61.86 | RI | 47373730 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 22.88 | $ | 22.88 | RI | 47373732 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 83.31 | $ | 83.31 | RI | 47373976 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 2.55 | $ | 2.55 | RI | 47375759 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 136 | $ | 136.00 | RI | 47378537 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 433.46 | $ | 433.46 | RI | 47378598 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 65.59 | $ | 65.59 | RI | 47378602 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 59.19 | $ | 59.19 | RI | 47378607 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 85.96 | $ | 85.96 | RI | 47378612 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 39.98 | $ | 39.98 | RI | 47378616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 112.37 | $ | 112.37 | RI | 47378622 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 19.28 | $ | 19.28 | RI | 47378625 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 3.03 | $ | 3.03 | RI | 47378629 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 80.59 | $ | 80.59 | RI | 47378634 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 11.44 | $ | 11.44 | RI | 47379513 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 595.04 | $ | 595.04 | RI | 47380002 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/19/18 | 19.28 | $ | 19.28 | RI | 47380315 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 157.42 | $ | 157.42 | RI | 47382165 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 2.4 | $ | 2.40 | RI | 47382298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 352.37 | $ | 352.37 | RI | 47382468 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 13.96 | $ | 13.96 | RI | 47383587 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 36.07 | $ | 36.07 | RI | 47383769 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 44.4 | $ | 44.40 | RI | 47387611 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 5.9 | $ | 5.90 | RI | 47389751 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 207.08 | $ | 207.08 | RI | 47390243 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 80.59 | $ | 80.59 | RI | 47390245 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 504.23 | $ | 504.23 | RI | 47390246 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 34.57 | $ | 34.57 | RI | 47390247 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/20/18 | 207.08 | $ | 207.08 | RI | 47390251 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/21/18 | 161.95 | $ | 161.95 | RI | 47398218 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/21/18 | 21.73 | $ | 21.73 | RI | 47398221 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/21/18 | 24.62 | $ | 24.62 | RI | 47398222 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/21/18 | 68.96 | $ | 68.96 | RI | 47398227 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/21/18 | 477.37 | $ | 477.37 | RI | 47398540 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/21/18 | 38.56 | $ | 38.56 | RI | 47399089 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 46.84 | $ | 46.84 | RI | 47400810 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 240.94 | $ | 240.94 | RI | 47400812 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 8.85 | $ | 8.85 | RI | 47401710 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 112.37 | $ | 112.37 | RI | 47402544 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 194.82 | $ | 194.82 | RI | 47402594 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 174.47 | $ | 174.47 | RI | 47402850 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 104.53 | $ | 104.53 | RI | 47403763 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | -144 | $ | (37.38) | RI | 47404108 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 50.96 | $ | 50.96 | RI | 47408327 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 37.26 | $ | 37.26 | RI | 47408334 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 716.2 | $ | 716.20 | RI | 47408340 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 476.36 | $ | 476.36 | RI | 47409696 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 34.57 | $ | 34.57 | RI | 47409699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 51.04 | $ | 51.04 | RI | 47409702 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 72.06 | $ | 72.06 | RI | 47409703 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 10.24 | $ | 10.24 | RI | 47409706 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 28.81 | $ | 28.81 | RI | 47409709 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 8.69 | $ | 8.69 | RI | 47409711 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 8.53 | $ | 8.53 | RI | 47409713 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 09/24/18 | 1.84 | $ | 1.84 | RI | 47409716 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|------|---|------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 101.11 | $ | 101.11 | RI | 47411195 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 211.26 | $ | 211.26 | RI | 47411704 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 450.76 | $ | 450.76 | RI | 47412230 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 5.61 | $ | 5.61 | RI | 47412993 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 47.29 | $ | 47.29 | RI | 47413061 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 19.32 | $ | 19.32 | RI | 47413062 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | -5.61 | $ | (5.61) | RI | 47413107 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 482.7 | $ | 482.70 | RI | 47413121 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 124.12 | $ | 124.12 | RI | 47413414 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 23.82 | $ | 23.82 | RI | 47419045 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 34.57 | $ | 34.57 | RI | 47419704 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 459.59 | $ | 459.59 | RI | 47419706 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 523.59 | $ | 523.59 | RI | 47419707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 28.99 | $ | 28.99 | RI | 47419709 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 24.62 | $ | 24.62 | RI | 47419712 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 21.28 | $ | 21.28 | RI | 47419718 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/25/18 | 34.57 | $ | 34.57 | RI | 47419738 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | -105.63 | $ | (105.63) | RI | 47423379 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | -82.74 | $ | (82.74) | RI | 47423381 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | 21.05 | $ | 21.05 | RI | 47430176 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | 89.75 | $ | 89.75 | RI | 47430183 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | 233.89 | $ | 233.89 | RI | 47430185 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | 225.5 | $ | 225.50 | RI | 47430189 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | 3.57 | $ | 3.57 | RI | 47430192 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | 3 | $ | 3.00 | RI | 47430193 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | 10.84 | $ | 10.84 | RI | 47430194 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/26/18 | 60.73 | $ | 60.73 | RI | 47430195 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 46.57 | $ | 46.57 | RI | 47432303 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 31.6 | $ | 31.60 | RI | 47432304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 77.13 | $ | 77.13 | RI | 47432306 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 9.6 | $ | 9.60 | RI | 47432307 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 97.92 | $ | 97.92 | RI | 47432309 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 293.76 | $ | 293.76 | RI | 47433800 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 94.73 | $ | 94.73 | RI | 47433801 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 1.8 | $ | 1.80 | RI | 47433802 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 38.8 | $ | 38.80 | RI | 47433804 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 10.99 | $ | 10.99 | RI | 47433808 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 93.81 | $ | 93.81 | RI | 47440144 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 59.27 | $ | 59.27 | RI | 47440149 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 415.47 | $ | 415.47 | RI | 47440151 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 87.24 | $ | 87.24 | RI | 47440153 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/27/18 | 80.59 | $ | 80.59 | RI | 47440158 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | -397 | $ | (397.00) | RI | 47445062 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 765.62 | $ | 765.62 | RI | 47445107 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | -594.07 | $ | (594.07) | RI | 47446146 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 207.08 | $ | 207.08 | RI | 47448093 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 44.28 | $ | 44.28 | RI | 47449130 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 5.53 | $ | 5.53 | RI | 47449154 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 17.99 | $ | 17.99 | RI | 47449785 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 22.48 | $ | 22.48 | RI | 47449789 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 48.69 | $ | 48.69 | RI | 47449791 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 16.25 | $ | 16.25 | RI | 47449793 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 09/28/18 | 108.19 | $ | 108.19 | RI | 47450081 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 114.65 | $ | 114.65 | RI | 47452981 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 40.35 | $ | 40.35 | RI | 47453275 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 68.58 | $ | 68.58 | RI | 47455698 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 80.59 | $ | 80.59 | RI | 47458924 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 24.85 | $ | 24.85 | RI | 47459145 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 39.71 | $ | 39.71 | RI | 47459506 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 123.17 | $ | 123.17 | RI | 47459512 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 25.29 | $ | 25.29 | RI | 47459671 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 69.03 | $ | 69.03 | RI | 47459676 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 369.99 | $ | 369.99 | RI | 47459746 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 66.95 | $ | 66.95 | RI | 47459814 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 553.85 | $ | 553.85 | RI | 47460423 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/01/18 | 11.11 | $ | 11.11 | RI | 47460479 | 350 | 06/03/20 X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 18.96 | $ | 18.96 | RI | 47469412 | 350 | 06/03/20 X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 17.76 | $ | 17.76 | RI | 47469880 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 234.85 | $ | 234.85 | RI | 47469882 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 42.5 | $ | 42.50 | RI | 47469887 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 39.27 | $ | 39.27 | RI | 47469890 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 23.22 | $ | 23.22 | RI | 47469894 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 10.92 | $ | 10.92 | RI | 47469896 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 19.67 | $ | 19.67 | RI | 47469904 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 11.07 | $ | 11.07 | RI | 47469907 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 7.2 | $ | 7.20 | RI | 47469996 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 13.38 | $ | 13.38 | RI | 47470134 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/02/18 | 4.34 | $ | 4.34 | RI | 47470868 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 3.56 | $ | 3.56 | RI | 47472979 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 283.31 | $ | 283.31 | RI | 47473499 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 1.84 | $ | 1.84 | RI | 47473501 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 54 | $ | 54.00 | RI | 47476092 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 10.68 | $ | 10.68 | RI | 47477926 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 153.63 | $ | 153.63 | RI | 47478654 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 22.88 | $ | 22.88 | RI | 47478772 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 58.81 | $ | 58.81 | RI | 47479722 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 42.5 | $ | 42.50 | RI | 47479724 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 36.81 | $ | 36.81 | RI | 47479726 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 100.86 | $ | 100.86 | RI | 47479730 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 142.45 | $ | 142.45 | RI | 47480714 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 7.44 | $ | 7.44 | RI | 47480716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/03/18 | 142.5 | $ | 142.50 | RI | 47481070 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 47.06 | $ | 47.06 | RI | 47483796 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 2.44 | $ | 2.44 | RI | 47483799 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 43.37 | $ | 43.37 | RI | 47484049 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 55.19 | $ | 55.19 | RI | 47484052 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 14.55 | $ | 14.55 | RI | 47484443 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 36.83 | $ | 36.83 | RI | 47484448 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 12.69 | $ | 12.69 | RI | 47484455 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 124.06 | $ | 124.06 | RI | 47490682 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 5.15 | $ | 5.15 | RI | 47490685 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 65.4 | $ | 65.40 | RI | 47490687 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 94.78 | $ | 94.78 | RI | 47490688 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 55.11 | $ | 55.11 | RI | 47490689 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/04/18 | 76.12 | $ | 76.12 | RI | 47490696 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 30.12 | $ | 30.12 | RI | 47493326 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 5.72 | $ | 5.72 | RI | 47493328 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 53.93 | $ | 53.93 | RI | 47493572 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 216.41 | $ | 216.41 | RI | 47493575 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 11.91 | $ | 11.91 | RI | 47497696 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 124.82 | $ | 124.82 | RI | 47497703 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 6.48 | $ | 6.48 | RI | 47497705 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 9.22 | $ | 9.22 | RI | 47497710 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 13.56 | $ | 13.56 | RI | 47498669 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 13.56 | $ | 13.56 | RI | 47498677 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 10.18 | $ | 10.18 | RI | 47498727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/05/18 | 10.6 | $ | 10.60 | RI | 47498773 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/08/18 | 112.37 | $ | 112.37 | RI | 47500335 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/08/18 | 107.43 | $ | 107.43 | RI | 47502379 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/08/18 | 6.52 | $ | 6.52 | RI | 47502380 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/08/18 | 112.91 | $ | 112.91 | RI | 47502381 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/08/18 | 11.2 | $ | 11.20 | RI | 47502384 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/08/18 | 180.52 | $ | 180.52 | RI | 47502389 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/08/18 | 21.38 | $ | 21.38 | RI | 47502392 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/08/18 | 8.62 | $ | 8.62 | RI | 47507343 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 80.59 | $ | 80.59 | RI | 47509694 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 211.26 | $ | 211.26 | RI | 47509697 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 220.92 | $ | 220.92 | RI | 47509701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 131.39 | $ | 131.39 | RI | 47509743 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 246.03 | $ | 246.03 | RI | 47509746 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 44.62 | $ | 44.62 | RI | 47509749 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 198.58 | $ | 198.58 | RI | 47509751 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 5.23 | $ | 5.23 | RI | 47510343 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 131.07 | $ | 131.07 | RI | 47511097 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 0.69 | $ | 0.69 | RI | 47511100 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 439.8 | $ | 439.80 | RI | 47511638 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | -114.65 | $ | (114.65) | RI | 47513403 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | -80.59 | $ | (80.59) | RI | 47513404 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 7.29 | $ | 7.29 | RI | 47516616 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 174.5 | $ | 174.50 | RI | 47516621 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 11.24 | $ | 11.24 | RI | 47516626 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 36.81 | $ | 36.81 | RI | 47516630 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 36.81 | $ | 36.81 | RI | 47516640 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 305.87 | $ | 305.87 | RI | 47516643 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 65.4 | $ | 65.40 | RI | 47516659 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 22.35 | $ | 22.35 | RI | 47517197 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/09/18 | 54.34 | $ | 54.34 | RI | 47518351 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/10/18 | 333.24 | $ | 333.24 | RI | 47519985 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/10/18 | 248.96 | $ | 248.96 | RI | 47526856 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/10/18 | 499.21 | $ | 499.21 | RI | 47527529 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/10/18 | 125.8 | $ | 125.80 | RI | 47527530 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/10/18 | 16.36 | $ | 16.36 | RI | 47527532 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/10/18 | 468.09 | $ | 468.09 | RI | 47527534 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/10/18 | 38.35 | $ | 38.35 | RI | 47527536 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/10/18 | 54.34 | $ | 54.34 | RI | 47527542 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 159.88 | $ | 159.88 | RI | 47529445 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 1.24 | $ | 1.24 | RI | 47530030 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 250.36 | $ | 250.36 | RI | 47530204 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 242 | $ | 242.00 | RI | 47530557 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 890 | $ | 890.00 | RI | 47535602 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 53.67 | $ | 53.67 | RI | 47536729 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 32.9 | $ | 32.90 | RI | 47536732 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 3.28 | $ | 3.28 | RI | 47536734 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 284.32 | $ | 284.32 | RI | 47536736 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 67.11 | $ | 67.11 | RI | 47536790 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/11/18 | 305.09 | $ | 305.09 | RI | 47536995 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 625.08 | $ | 625.08 | RI | 47538436 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 103.53 | $ | 103.53 | RI | 47540783 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 42.5 | $ | 42.50 | RI | 47541968 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 27.26 | $ | 27.26 | RI | 47541969 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 42.5 | $ | 42.50 | RI | 47541970 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 89.19 | $ | 89.19 | RI | 47541972 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 65.4 | $ | 65.40 | RI | 47541977 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 80 | $ | 80.00 | RI | 47543689 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 140.6 | $ | 140.60 | RI | 47543966 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 261.72 | $ | 261.72 | RI | 47543968 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 76.93 | $ | 76.93 | RI | 47543971 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 224.93 | $ | 224.93 | RI | 47543974 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 13.86 | $ | 13.86 | RI | 47543979 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 21.55 | $ | 21.55 | RI | 47543981 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 7.04 | $ | 7.04 | RI | 47544718 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 44.59 | $ | 44.59 | RI | 47545097 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/12/18 | 7.07 | $ | 7.07 | RI | 47545176 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 401.34 | $ | 401.34 | RI | 47546758 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 4.96 | $ | 4.96 | RI | 47546899 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 84.98 | $ | 84.98 | RI | 47547870 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 100.99 | $ | 100.99 | RI | 47551193 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 21.13 | $ | 21.13 | RI | 47552488 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 82.74 | $ | 82.74 | RI | 47554316 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 211.26 | $ | 211.26 | RI | 47554366 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 5.52 | $ | 5.52 | RI | 47554893 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 13.5 | $ | 13.50 | RI | 47554894 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 12.92 | $ | 12.92 | RI | 47554896 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 327.81 | $ | 327.81 | RI | 47554899 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 69.88 | $ | 69.88 | RI | 47554901 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/15/18 | 105.63 | $ | 105.63 | RI | 47554906 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 201.98 | $ | 201.98 | RI | 47556808 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 83.31 | $ | 83.31 | RI | 47557061 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 240.26 | $ | 240.26 | RI | 47557832 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 5.58 | $ | 5.58 | RI | 47558312 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 344.1 | $ | 344.10 | RI | 47558437 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 652.05 | $ | 652.05 | RI | 47558684 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 344.42 | $ | 344.42 | RI | 47558685 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 467.52 | $ | 467.52 | RI | 47558797 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 9.66 | $ | 9.66 | RI | 47558818 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 100.99 | $ | 100.99 | RI | 47559606 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 87.26 | $ | 87.26 | RI | 47563753 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 71.25 | $ | 71.25 | RI | 47563755 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 73.6 | $ | 73.60 | RI | 47563757 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 375.42 | $ | 375.42 | RI | 47563760 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 220.92 | $ | 220.92 | RI | 47563763 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 12.11 | $ | 12.11 | RI | 47563766 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 244.1 | $ | 244.10 | RI | 47564270 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 5.08 | $ | 5.08 | RI | 47564960 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/16/18 | 43.62 | $ | 43.62 | RI | 47565021 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 19.04 | $ | 19.04 | RI | 47567877 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 23.82 | $ | 23.82 | RI | 47567880 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 25.95 | $ | 25.95 | RI | 47567991 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 18.99 | $ | 18.99 | RI | 47568265 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 23.82 | $ | 23.82 | RI | 47573489 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 92.83 | $ | 92.83 | RI | 47574274 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 54.02 | $ | 54.02 | RI | 47574707 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 146.42 | $ | 146.42 | RI | 47574710 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 52.5 | $ | 52.50 | RI | 47574713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 28.11 | $ | 28.11 | RI | 47574715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 55.08 | $ | 55.08 | RI | 47574716 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 235.66 | $ | 235.66 | RI | 47574717 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 17.14 | $ | 17.14 | RI | 47574721 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 502.45 | $ | 502.45 | RI | 47574723 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/17/18 | 89.75 | $ | 89.75 | RI | 47574727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 59.25 | $ | 59.25 | RI | 47576208 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 11.69 | $ | 11.69 | RI | 47576630 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 351.68 | $ | 351.68 | RI | 47576632 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 374.22 | $ | 374.22 | RI | 47576727 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 251.79 | $ | 251.79 | RI | 47577385 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 78.13 | $ | 78.13 | RI | 47577387 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 6.63 | $ | 6.63 | RI | 47577725 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 7.47 | $ | 7.47 | RI | 47578171 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 60.5 | $ | 60.50 | RI | 47578173 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 12.57 | $ | 12.57 | RI | 47578231 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 74.4 | $ | 74.40 | RI | 47578232 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 70.41 | $ | 70.41 | RI | 47578354 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 83.31 | $ | 83.31 | RI | 47578355 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 70.98 | $ | 70.98 | RI | 47578419 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 45.08 | $ | 45.08 | RI | 47582614 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 198.48 | $ | 198.48 | RI | 47583224 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 19.88 | $ | 19.88 | RI | 47583388 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 8.2 | $ | 8.20 | RI | 47583551 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 26.46 | $ | 26.46 | RI | 47583552 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 81.7 | $ | 81.70 | RI | 47583553 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 36.81 | $ | 36.81 | RI | 47583557 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 19.04 | $ | 19.04 | RI | 47583558 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 10.47 | $ | 10.47 | RI | 47583560 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/18/18 | 177.15 | $ | 177.15 | RI | 47583562 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/19/18 | 331.5 | $ | 331.50 | RI | 47585406 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/19/18 | 91.95 | $ | 91.95 | RI | 47587399 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/19/18 | 101.78 | $ | 101.78 | RI | 47589927 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/19/18 | 110.38 | $ | 110.38 | RI | 47591841 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/19/18 | 54.3 | $ | 54.30 | RI | 47591842 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/19/18 | -76.93 | $ | (76.93) | RI | 47592024 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 27.6 | $ | 27.60 | RI | 47593413 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 49.7 | $ | 49.70 | RI | 47593578 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 245.48 | $ | 245.48 | RI | 47594515 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 10.68 | $ | 10.68 | RI | 47599179 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 63.2 | $ | 63.20 | RI | 47599914 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 90.58 | $ | 90.58 | RI | 47599919 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 258.25 | $ | 258.25 | RI | 47599922 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 1.64 | $ | 1.64 | RI | 47599928 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 23.66 | $ | 23.66 | RI | 47599935 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 7.87 | $ | 7.87 | RI | 47599938 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 45.64 | $ | 45.64 | RI | 47600686 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 21.25 | $ | 21.25 | RI | 47600718 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|--------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 76.93 | $ | 76.93 | RI | 47601320 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/22/18 | 70.52 | $ | 70.52 | RI | 47601762 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 105.63 | $ | 105.63 | RI | 47603823 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 27.42 | $ | 27.42 | RI | 47604961 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 8.12 | $ | 8.12 | RI | 47605217 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 220.16 | $ | 220.16 | RI | 47605220 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 39.87 | $ | 39.87 | RI | 47605835 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 76.51 | $ | 76.51 | RI | 47606346 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 25.38 | $ | 25.38 | RI | 47609884 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 40.3 | $ | 40.30 | RI | 47609889 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 27.16 | $ | 27.16 | RI | 47609895 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 68.11 | $ | 68.11 | RI | 47609899 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 146.35 | $ | 146.35 | RI | 47609900 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 36.81 | $ | 36.81 | RI | 47609934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 27.2 | $ | 27.20 | RI | 47610041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 65.4 | $ | 65.40 | RI | 47610047 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 17.94 | $ | 17.94 | RI | 47610120 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/23/18 | 25.95 | $ | 25.95 | RI | 47611442 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 105.63 | $ | 105.63 | RI | 47614656 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 114.65 | $ | 114.65 | RI | 47614657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 166.62 | $ | 166.62 | RI | 47614878 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 28.73 | $ | 28.73 | RI | 47614948 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 13.35 | $ | 13.35 | RI | 47619578 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 707.2 | $ | 707.20 | RI | 47620434 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 88.51 | $ | 88.51 | RI | 47621031 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 32.9 | $ | 32.90 | RI | 47621035 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 83.31 | $ | 83.31 | RI | 47621036 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 8.84 | $ | 8.84 | RI | 47621040 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 55.54 | $ | 55.54 | RI | 47621041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 36.81 | $ | 36.81 | RI | 47621043 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 83.31 | $ | 83.31 | RI | 47621045 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 37.89 | $ | 37.89 | RI | 47621395 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/24/18 | 252.07 | $ | 252.07 | RI | 47621630 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 152 | $ | 152.00 | RI | 47624855 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 273.24 | $ | 273.24 | RI | 47625064 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 54.99 | $ | 54.99 | RI | 47625841 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 102.07 | $ | 102.07 | RI | 47627801 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 1.08 | $ | 1.08 | RI | 47628421 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 78.82 | $ | 78.82 | RI | 47629656 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 42.5 | $ | 42.50 | RI | 47629659 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 17.62 | $ | 17.62 | RI | 47629661 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 54.34 | $ | 54.34 | RI | 47629664 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 36.81 | $ | 36.81 | RI | 47629667 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 266.51 | $ | 266.51 | RI | 47629669 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 367.25 | $ | 367.25 | RI | 47629731 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 147.14 | $ | 147.14 | RI | 47630490 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 251.56 | $ | 251.56 | RI | 47630492 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 1.61 | $ | 1.61 | RI | 47630536 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 7.92 | $ | 7.92 | RI | 47630539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 19.2 | $ | 19.20 | RI | 47630597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/25/18 | 267.9 | $ | 267.90 | RI | 47630777 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/26/18 | 177.15 | $ | 177.15 | RI | 47632465 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/26/18 | 540.83 | $ | 540.83 | RI | 47633742 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/26/18 | 20.96 | $ | 20.96 | RI | 47633747 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/26/18 | 125.41 | $ | 125.41 | RI | 47635600 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 325.61 | $ | 325.61 | RI | 47640804 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 316.89 | $ | 316.89 | RI | 47641102 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 211.26 | $ | 211.26 | RI | 47641105 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 35.25 | $ | 35.25 | RI | 47641198 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 66.9 | $ | 66.90 | RI | 47641200 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 96.56 | $ | 96.56 | RI | 47642590 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 288.79 | $ | 288.79 | RI | 47642679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 114.65 | $ | 114.65 | RI | 47642713 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 166.95 | $ | 166.95 | RI | 47642786 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | -354 | $ | (354.00) | RI | 47643655 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | -361 | $ | (361.00) | RI | 47643658 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | -70.4 | $ | (70.40) | RI | 47643661 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | -91 | $ | (91.00) | RI | 47643663 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 20.89 | $ | 20.89 | RI | 47644235 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 80.78 | $ | 80.78 | RI | 47644679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 134.08 | $ | 134.08 | RI | 47646069 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 166.62 | $ | 166.62 | RI | 47647591 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 21.92 | $ | 21.92 | RI | 47647597 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 10.25 | $ | 10.25 | RI | 47647602 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 47.94 | $ | 47.94 | RI | 47647606 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 465.48 | $ | 465.48 | RI | 47647649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 304.7 | $ | 304.70 | RI | 47647676 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 15.82 | $ | 15.82 | RI | 47649071 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/29/18 | 160.14 | $ | 160.14 | RI | 47649072 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 241.77 | $ | 241.77 | RI | 47651078 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 71.88 | $ | 71.88 | RI | 47651349 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 393.7 | $ | 393.70 | RI | 47651351 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 105.63 | $ | 105.63 | RI | 47652735 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 39.49 | $ | 39.49 | RI | 47652777 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 161.29 | $ | 161.29 | RI | 47657159 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 307.86 | $ | 307.86 | RI | 47657160 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 59.69 | $ | 59.69 | RI | 47657162 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 36.81 | $ | 36.81 | RI | 47657166 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 17.35 | $ | 17.35 | RI | 47657188 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 92.83 | $ | 92.83 | RI | 47658008 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 51.02 | $ | 51.02 | RI | 47658793 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/30/18 | 14.04 | $ | 14.04 | RI | 47658874 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 74.35 | $ | 74.35 | RI | 47660241 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 200.83 | $ | 200.83 | RI | 47662649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 89.75 | $ | 89.75 | RI | 47663149 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 38.31 | $ | 38.31 | RI | 47663284 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 105.63 | $ | 105.63 | RI | 47663544 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | -660.61 | $ | (660.61) | RI | 47663649 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 105.63 | $ | 105.63 | RI | 47664115 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 83.39 | $ | 83.39 | RI | 47664131 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 8.12 | $ | 8.12 | RI | 47664165 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 486.84 | $ | 486.84 | RI | 47664212 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 94.34 | $ | 94.34 | RI | 47666223 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 5.52 | $ | 5.52 | RI | 47666226 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 5.08 | $ | 5.08 | RI | 47666228 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 17.35 | $ | 17.35 | RI | 47666230 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 4.15 | $ | 4.15 | RI | 47666232 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 8.2 | $ | 8.20 | RI | 47668780 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 245.39 | $ | 245.39 | RI | 47668828 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 25.89 | $ | 25.89 | RI | 47668895 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 4.83 | $ | 4.83 | RI | 47668896 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 15.86 | $ | 15.86 | RI | 47668988 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 116.4 | $ | 116.40 | RI | 47669140 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 13.68 | $ | 13.68 | RI | 47669215 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 107.13 | $ | 107.13 | RI | 47669844 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 99.24 | $ | 99.24 | RI | 47669850 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 32.85 | $ | 32.85 | RI | 47669855 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 38.8 | $ | 38.80 | RI | 47669907 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 10/31/18 | 5.15 | $ | 5.15 | RI | 47670376 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 160.14 | $ | 160.14 | RI | 47672136 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 136.96 | $ | 136.96 | RI | 47673409 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 5.88 | $ | 5.88 | RI | 47673411 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 293.09 | $ | 293.09 | RI | 47675998 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 625.74 | $ | 625.74 | RI | 47675999 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 244.65 | $ | 244.65 | RI | 47676000 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 87.24 | $ | 87.24 | RI | 47676008 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 336.68 | $ | 336.68 | RI | 47676048 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 1.91 | $ | 1.91 | RI | 47678182 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 6.46 | $ | 6.46 | RI | 47678235 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 67.76 | $ | 67.76 | RI | 47678339 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 11.92 | $ | 11.92 | RI | 47678388 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 490.65 | $ | 490.65 | RI | 47678556 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/01/18 | 130.99 | $ | 130.99 | RI | 47679319 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 220.92 | $ | 220.92 | RI | 47681093 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 220.92 | $ | 220.92 | RI | 47681094 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 65.68 | $ | 65.68 | RI | 47681155 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 366.24 | $ | 366.24 | RI | 47681498 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 70.18 | $ | 70.18 | RI | 47682128 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 83.31 | $ | 83.31 | RI | 47683910 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 34 | $ | 34.00 | RI | 47684030 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 285.61 | $ | 285.61 | RI | 47684295 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 114.65 | $ | 114.65 | RI | 47684329 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 228.25 | $ | 228.25 | RI | 47684631 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 237.19 | $ | 237.19 | RI | 47684872 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 403.45 | $ | 403.45 | RI | 47686630 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 70.98 | $ | 70.98 | RI | 47686802 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/02/18 | 673.39 | $ | 673.39 | RI | 47687524 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 10.64 | $ | 10.64 | RI | 47689274 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 246.64 | $ | 246.64 | RI | 47689368 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 374.44 | $ | 374.44 | RI | 47689455 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 2.25 | $ | 2.25 | RI | 47690832 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 39.91 | $ | 39.91 | RI | 47690868 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 77.14 | $ | 77.14 | RI | 47691856 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 234.78 | $ | 234.78 | RI | 47694127 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 393.15 | $ | 393.15 | RI | 47696092 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 276.66 | $ | 276.66 | RI | 47696094 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 347.58 | $ | 347.58 | RI | 47696125 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 372.78 | $ | 372.78 | RI | 47696854 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/05/18 | 227.44 | $ | 227.44 | RI | 47697632 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 5.76 | $ | 5.76 | RI | 47699463 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 164.31 | $ | 164.31 | RI | 47699660 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 185.52 | $ | 185.52 | RI | 47699662 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 300.73 | $ | 300.73 | RI | 47699679 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 359.13 | $ | 359.13 | RI | 47699751 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | -39.91 | $ | (39.91) | RI | 47701082 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 7.21 | $ | 7.21 | RI | 47701124 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 527.68 | $ | 527.68 | RI | 47701125 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 5.52 | $ | 5.52 | RI | 47704373 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 115.83 | $ | 115.83 | RI | 47706837 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 148 | $ | 148.00 | RI | 47706842 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 206.24 | $ | 206.24 | RI | 47706847 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 69.18 | $ | 69.18 | RI | 47707206 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 121.07 | $ | 121.07 | RI | 47707229 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 79.63 | $ | 79.63 | RI | 47707232 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/06/18 | 104.01 | $ | 104.01 | RI | 47707470 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 23.82 | $ | 23.82 | RI | 47709604 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 143.48 | $ | 143.48 | RI | 47709696 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 31.1 | $ | 31.10 | RI | 47709789 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 9.39 | $ | 9.39 | RI | 47709853 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 1280.83 | $ | 1,280.83 | RI | 47710304 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 400.44 | $ | 400.44 | RI | 47711572 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 321.65 | $ | 321.65 | RI | 47711575 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 485.59 | $ | 485.59 | RI | 47716271 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 305.66 | $ | 305.66 | RI | 47716273 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 217.84 | $ | 217.84 | RI | 47716275 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 153.09 | $ | 153.09 | RI | 47716277 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/07/18 | 297 | $ | 297.00 | RI | 47717374 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 83.45 | $ | 83.45 | RI | 47719386 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 315.67 | $ | 315.67 | RI | 47719476 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 234.09 | $ | 234.09 | RI | 47720610 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 25.4 | $ | 25.40 | RI | 47720795 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 289.37 | $ | 289.37 | RI | 47720797 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 47.84 | $ | 47.84 | RI | 47721052 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 25.66 | $ | 25.66 | RI | 47721077 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 28.73 | $ | 28.73 | RI | 47721079 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 284.32 | $ | 284.32 | RI | 47721808 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | -83.31 | $ | (83.31) | RI | 47723543 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 142.45 | $ | 142.45 | RI | 47723868 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 177.15 | $ | 177.15 | RI | 47723870 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 76.93 | $ | 76.93 | RI | 47723892 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 333.24 | $ | 333.24 | RI | 47723895 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 8.98 | $ | 8.98 | RI | 47727182 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 101.82 | $ | 101.82 | RI | 47727183 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 83.31 | $ | 83.31 | RI | 47727184 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 380.04 | $ | 380.04 | RI | 47727186 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/08/18 | 529.1 | $ | 529.10 | RI | 47727200 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 263.07 | $ | 263.07 | RI | 47729539 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 233.2 | $ | 233.20 | RI | 47729541 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 198.12 | $ | 198.12 | RI | 47730908 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 452.15 | $ | 452.15 | RI | 47730910 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 297.79 | $ | 297.79 | RI | 47731214 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 613.35 | $ | 613.35 | RI | 47735127 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 70.94 | $ | 70.94 | RI | 47735535 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 3.39 | $ | 3.39 | RI | 47735662 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/09/18 | 187.74 | $ | 187.74 | RI | 47736047 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 105.63 | $ | 105.63 | RI | 47737595 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 72.42 | $ | 72.42 | RI | 47737829 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 321.47 | $ | 321.47 | RI | 47738860 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 16.48 | $ | 16.48 | RI | 47739037 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 356.85 | $ | 356.85 | RI | 47739041 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 465.32 | $ | 465.32 | RI | 47739268 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 5.87 | $ | 5.87 | RI | 47742113 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 3.72 | $ | 3.72 | RI | 47742137 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 47.84 | $ | 47.84 | RI | 47744322 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 210.21 | $ | 210.21 | RI | 47744517 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 19.49 | $ | 19.49 | RI | 47744520 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 86.17 | $ | 86.17 | RI | 47744522 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 86.17 | $ | 86.17 | RI | 47744523 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 475.33 | $ | 475.33 | RI | 47744524 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 220.92 | $ | 220.92 | RI | 47744525 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 76.93 | $ | 76.93 | RI | 47744526 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/12/18 | 76.93 | $ | 76.93 | RI | 47745548 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 329.3 | $ | 329.30 | RI | 47747590 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 146.59 | $ | 146.59 | RI | 47747591 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 4.52 | $ | 4.52 | RI | 47747593 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 251.84 | $ | 251.84 | RI | 47747595 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 80.34 | $ | 80.34 | RI | 47747596 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 354.3 | $ | 354.30 | RI | 47748699 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 224.29 | $ | 224.29 | RI | 47748700 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 313.23 | $ | 313.23 | RI | 47748934 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 43.62 | $ | 43.62 | RI | 47753643 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 273.44 | $ | 273.44 | RI | 47754985 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 40.39 | $ | 40.39 | RI | 47754986 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 392.07 | $ | 392.07 | RI | 47754987 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/13/18 | 14.34 | $ | 14.34 | RI | 47755053 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 102.33 | $ | 102.33 | RI | 47756855 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 4.4 | $ | 4.40 | RI | 47756858 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 87.01 | $ | 87.01 | RI | 47757590 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | -83.31 | $ | (83.31) | RI | 47759638 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | -148 | $ | (148.00) | RI | 47759639 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | -105.63 | $ | (105.63) | RI | 47759640 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | -114.65 | $ | (114.65) | RI | 47759642 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 165.14 | $ | 165.14 | RI | 47759847 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 331.8 | $ | 331.80 | RI | 47763249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 86.2 | $ | 86.20 | RI | 47763456 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 249.32 | $ | 249.32 | RI | 47763460 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 105.63 | $ | 105.63 | RI | 47763462 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 80.59 | $ | 80.59 | RI | 47763464 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 142.45 | $ | 142.45 | RI | 47763466 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 245.66 | $ | 245.66 | RI | 47763469 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 47.66 | $ | 47.66 | RI | 47764008 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 15.5 | $ | 15.50 | RI | 47764108 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/14/18 | 212.1 | $ | 212.10 | RI | 47764276 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 207.46 | $ | 207.46 | RI | 47766177 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 259.9 | $ | 259.90 | RI | 47766178 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 27.64 | $ | 27.64 | RI | 47767282 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 27.49 | $ | 27.49 | RI | 47767555 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 37.49 | $ | 37.49 | RI | 47767588 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 177.29 | $ | 177.29 | RI | 47767590 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 551.09 | $ | 551.09 | RI | 47768657 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 39.35 | $ | 39.35 | RI | 47768785 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | -105.63 | $ | (105.63) | RI | 47769103 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | -80.59 | $ | (80.59) | RI | 47769105 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 294 | $ | 294.00 | RI | 47771245 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 200 | $ | 200.00 | RI | 47771726 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 87.24 | $ | 87.24 | RI | 47771745 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 99.75 | $ | 99.75 | RI | 47772262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 177.15 | $ | 177.15 | RI | 47772294 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 6.04 | $ | 6.04 | RI | 47772382 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 89.78 | $ | 89.78 | RI | 47772504 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/15/18 | 116.19 | $ | 116.19 | RI | 47772961 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 44.98 | $ | 44.98 | RI | 47774064 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 366.68 | $ | 366.68 | RI | 47775733 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 44.98 | $ | 44.98 | RI | 47775752 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 278.74 | $ | 278.74 | RI | 47775770 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 44.98 | $ | 44.98 | RI | 47775822 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 36.1 | $ | 36.10 | RI | 47776246 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 200.83 | $ | 200.83 | RI | 47776249 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 338.11 | $ | 338.11 | RI | 47776270 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 522.52 | $ | 522.52 | RI | 47777504 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 9.96 | $ | 9.96 | RI | 47777507 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 5.77 | $ | 5.77 | RI | 47777510 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 156 | $ | 156.00 | RI | 47778298 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 44.98 | $ | 44.98 | RI | 47780110 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/16/18 | 104.48 | $ | 104.48 | RI | 47780778 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 451.65 | $ | 451.65 | RI | 47783142 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 174.48 | $ | 174.48 | RI | 47783144 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 299.63 | $ | 299.63 | RI | 47784406 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 21.72 | $ | 21.72 | RI | 47784410 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 29.32 | $ | 29.32 | RI | 47784594 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 176.33 | $ | 176.33 | RI | 47784715 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 114.65 | $ | 114.65 | RI | 47784737 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 312.23 | $ | 312.23 | RI | 47784738 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 161.18 | $ | 161.18 | RI | 47784750 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 330 | $ | 330.00 | RI | 47789182 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 7.72 | $ | 7.72 | RI | 47789186 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 27.16 | $ | 27.16 | RI | 47789190 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 9.36 | $ | 9.36 | RI | 47789198 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 43.65 | $ | 43.65 | RI | 47789225 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 114.65 | $ | 114.65 | RI | 47789862 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 10.08 | $ | 10.08 | RI | 47790212 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 199.24 | $ | 199.24 | RI | 47790217 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 55.49 | $ | 55.49 | RI | 47790219 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 116.87 | $ | 116.87 | RI | 47790723 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/19/18 | 32.57 | $ | 32.57 | RI | 47791067 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 250.05 | $ | 250.05 | RI | 47792701 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 383.79 | $ | 383.79 | RI | 47792885 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 26.46 | $ | 26.46 | RI | 47794252 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 80.59 | $ | 80.59 | RI | 47794256 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 60 | $ | 60.00 | RI | 47796397 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 27.16 | $ | 27.16 | RI | 47796782 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 26.68 | $ | 26.68 | RI | 47796783 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 51.49 | $ | 51.49 | RI | 47797110 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 11.92 | $ | 11.92 | RI | 47798037 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 273.59 | $ | 273.59 | RI | 47798110 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 528.05 | $ | 528.05 | RI | 47798921 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 114.65 | $ | 114.65 | RI | 47799135 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 4.15 | $ | 4.15 | RI | 47799856 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/20/18 | 36.21 | $ | 36.21 | RI | 47800408 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/21/18 | -75 | $ | (75.00) | RI | 47804186 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/21/18 | -92 | $ | (92.00) | RI | 47804188 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/21/18 | 89.75 | $ | 89.75 | RI | 47805945 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/21/18 | 335.18 | $ | 335.18 | RI | 47807953 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/21/18 | 500.8 | $ | 500.80 | RI | 47807954 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/21/18 | 3.81 | $ | 3.81 | RI | 47807955 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/21/18 | 89.75 | $ | 89.75 | RI | 47808406 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 459.07 | $ | 459.07 | RI | 47810226 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 276.03 | $ | 276.03 | RI | 47810312 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 194.58 | $ | 194.58 | RI | 47811767 | 350 | 06/03/20 | X | TERESA D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 53.85 | $ | 53.85 | RI | 47811771 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 4.77 | $ | 4.77 | RI | 47811772 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 218.13 | $ | 218.13 | RI | 47811773 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 22.88 | $ | 22.88 | RI | 47811906 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 204.67 | $ | 204.67 | RI | 47812114 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | -90 | $ | (90.00) | RI | 47813042 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | -90 | $ | (90.00) | RI | 47813045 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | -75 | $ | (75.00) | RI | 47813048 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 2.43 | $ | 2.43 | RI | 47817659 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 291.01 | $ | 291.01 | RI | 47818346 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 74.14 | $ | 74.14 | RI | 47818348 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/26/18 | 79.3 | $ | 79.30 | RI | 47818351 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 284.32 | $ | 284.32 | RI | 47820422 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 153.86 | $ | 153.86 | RI | 47820749 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 114.65 | $ | 114.65 | RI | 47820751 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 299.85 | $ | 299.85 | RI | 47820860 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 512.8 | $ | 512.80 | RI | 47820863 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 5.61 | $ | 5.61 | RI | 47820868 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | -105.63 | $ | (105.63) | RI | 47822558 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 36.81 | $ | 36.81 | RI | 47824141 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 5.92 | $ | 5.92 | RI | 47824142 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 48.37 | $ | 48.37 | RI | 47824145 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 512.8 | $ | 512.80 | RI | 47825091 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 237.07 | $ | 237.07 | RI | 47825094 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 264.34 | $ | 264.34 | RI | 47827161 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 13.25 | $ | 13.25 | RI | 47827242 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 175.05 | $ | 175.05 | RI | 47827522 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 17.64 | $ | 17.64 | RI | 47827838 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 104.48 | $ | 104.48 | RI | 47827840 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 118.63 | $ | 118.63 | RI | 47828083 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 118.63 | $ | 118.63 | RI | 47828451 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/27/18 | 3 | $ | 3.00 | RI | 47828888 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 123.18 | $ | 123.18 | RI | 47831011 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 18.94 | $ | 18.94 | RI | 47831013 | 350 | 06/03/20 | X | TERESA D |

| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 71.63 | $ | 71.63 | RI | 47831015 | 350 | 06/03/20 | X | TERESA D |
|--------|--------------------|----------|-------|---|-------|----|----------|-----|----------|---|----------|
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 60.61 | $ | 60.61 | RI | 47832066 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 249.32 | $ | 249.32 | RI | 47832071 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 35.39 | $ | 35.39 | RI | 47834396 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 80.59 | $ | 80.59 | RI | 47834398 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 76.93 | $ | 76.93 | RI | 47834402 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 16.5 | $ | 16.50 | RI | 47834608 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 28.14 | $ | 28.14 | RI | 47837256 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 462.54 | $ | 462.54 | RI | 47837338 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 27.5 | $ | 27.50 | RI | 47837857 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/28/18 | 11.11 | $ | 11.11 | RI | 47838783 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/29/18 | 249.93 | $ | 249.93 | RI | 47840308 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/29/18 | 268.73 | $ | 268.73 | RI | 47840731 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/29/18 | 325.4 | $ | 325.40 | RI | 47840792 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/29/18 | 83.31 | $ | 83.31 | RI | 47842192 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/29/18 | 499.86 | $ | 499.86 | RI | 47842194 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/29/18 | 41.25 | $ | 41.25 | RI | 47843976 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/29/18 | 10.21 | $ | 10.21 | RI | 47848395 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | 235.5 | $ | 235.50 | RI | 47850439 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | 263.74 | $ | 263.74 | RI | 47850863 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | -114.65 | $ | (114.65) | RI | 47855262 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | -114.65 | $ | (114.65) | RI | 47855264 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | -304.7 | $ | (304.70) | RI | 47855267 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | -669.71 | $ | (669.71) | RI | 47856585 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | 83.31 | $ | 83.31 | RI | 47858164 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | 65.4 | $ | 65.40 | RI | 47858166 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | 31.93 | $ | 31.93 | RI | 47858168 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | 258.72 | $ | 258.72 | RI | 47858175 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | 161.18 | $ | 161.18 | RI | 47858673 | 350 | 06/03/20 | X | TERESA D |
| 159935 | DYNOTEC INDUSTRIES | 11/30/18 | 158.75 | $ | 158.75 | RI | 47858761 | 350 | 06/03/20 | X | TERESA D |

| A5CLMG | RPDGJ | RPDDJ | Cumulative Total $ Due Through | Due Date |
|--------|-------|-------|-------------------------------|----------|
| TERESA D | 01/17/18 | 02/15/18 | | |
| TERESA D | 01/17/18 | 02/15/18 | | |
| TERESA D | 01/17/18 | 02/15/18 | | |
| TERESA D | 01/17/18 | 02/15/18 | | |
| TERESA D | 01/17/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |
| TERESA D | 01/18/18 | 02/15/18 | | |

| | | |
|---|---|---|
| TERESA D | 01/18/18 | 02/15/18 |
| TERESA D | 01/18/18 | 02/15/18 |
| TERESA D | 01/18/18 | 02/15/18 |
| TERESA D | 01/18/18 | 02/15/18 |
| TERESA D | 01/18/18 | 02/15/18 |
| TERESA D | 01/19/18 | 02/15/18 |
| TERESA D | 01/19/18 | 02/15/18 |
| TERESA D | 01/19/18 | 02/15/18 |
| TERESA D | 01/19/18 | 02/15/18 |
| TERESA D | 01/19/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |

| | | |
|---|---|---|
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/16/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/17/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/20/20 | 02/15/20 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |

| | | |
|---|---|---|
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/18 | 02/15/18 |
| TERESA D | 01/22/20 | 02/15/20 |
| TERESA D | 01/22/20 | 02/15/20 |
| TERESA D | 01/22/20 | 02/15/20 |
| TERESA D | 01/22/20 | 02/15/20 |
| TERESA D | 01/22/20 | 02/15/20 |
| TERESA D | 01/22/20 | 02/15/20 |
| TERESA D | 01/22/20 | 02/15/20 |
| TERESA D | 01/22/20 | 02/15/20 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |

| | | |
|---|---|---|
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/18 | 02/15/18 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |

| | | |
|---|---|---|
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/23/20 | 02/15/20 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/18 | 02/15/18 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |

| | | |
|---|---|---|
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/24/20 | 02/15/20 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |

| | | |
|---|---|---|
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/25/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/26/18 | 02/15/18 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |

| TERESA D | 01/27/20 | 02/15/20 |
|----------|----------|----------|
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/27/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |

| | | |
|---|---|---|
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/28/20 | 02/15/20 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/18 | 02/15/18 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |

| TERESA D | 01/29/20 | 02/15/20 |
|----------|----------|----------|
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/29/20 | 02/15/20 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |

| | | |
|---|---|---|
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/18 | 02/15/18 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/30/20 | 02/15/20 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |

| | | |
|---|---|---|
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/18 | 02/15/18 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |
| TERESA D | 01/31/20 | 02/15/20 |

| TERESA D | 02/01/18 | 03/15/18 |
|----------|----------|----------|
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/01/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |

| | | |
|---|---|---|
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/02/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/05/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |

| | | |
|---|---|---|
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/06/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/07/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |

| | | |
|---|---|---|
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/08/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/09/18 | 03/15/18 |
| TERESA D | 02/11/20 | 03/15/20 |

| | | |
|---|---|---|
| TERESA D | 02/11/20 | 03/15/20 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/18 | 03/15/18 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |

| | | |
|---|---|---|
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/12/20 | 03/15/20 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/18 | 03/15/18 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |

| | | |
|---|---|---|
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/13/20 | 03/15/20 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/18 | 03/15/18 |
| TERESA D | 02/14/20 | 03/15/20 |
| TERESA D | 02/14/20 | 03/15/20 |
| TERESA D | 02/14/20 | 03/15/20 |
| TERESA D | 02/14/20 | 03/15/20 |
| TERESA D | 02/14/20 | 03/15/20 |
| TERESA D | 02/14/20 | 03/15/20 |
| TERESA D | 02/14/20 | 03/15/20 |
| TERESA D | 02/14/20 | 03/15/20 |

| TERESA D | 02/14/20 | 03/15/20 |
|----------|----------|----------|
| TERESA D | 02/14/20 | 03/15/20 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/15/18 | 03/15/18 |
| TERESA D | 02/16/18 | 03/15/18 |
| TERESA D | 02/16/18 | 03/15/18 |
| TERESA D | 02/16/18 | 03/15/18 |
| TERESA D | 02/16/18 | 03/15/18 |
| TERESA D | 02/16/18 | 03/15/18 |
| TERESA D | 02/16/18 | 03/15/18 |
| TERESA D | 02/16/18 | 03/15/18 |
| TERESA D | 02/17/18 | 03/15/18 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |

| | | |
|---|---|---|
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/17/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/18/20 | 03/15/20 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |

| TERESA D | 02/19/18 | 03/15/18 |
|----------|----------|----------|
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |
| TERESA D | 02/19/18 | 03/15/18 |

| TERESA D | 02/19/20 | 03/15/20 |
|----------|----------|----------|
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/19/20 | 03/15/20 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |

| | | |
|---|---|---|
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/18 | 03/15/18 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/20/20 | 03/15/20 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |

| TERESA D | 02/21/18 | 03/15/18 |
|----------|----------|----------|
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |

| | | |
|---|---|---|
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/18 | 03/15/18 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/21/20 | 03/15/20 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |

| | | |
|---|---|---|
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/22/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/23/18 | 03/15/18 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |

| TERESA D | 02/24/20 | 03/15/20 |
|----------|----------|----------|
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/24/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |

| TERESA D | 02/25/20 | 03/15/20 |
|----------|----------|----------|
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/25/20 | 03/15/20 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |

| TERESA D | 02/26/18 | 03/15/18 |
|----------|----------|----------|
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/18 | 03/15/18 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/26/20 | 03/15/20 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |

| | | |
|---|---|---|
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/18 | 03/15/18 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |

| TERESA D | 02/27/20 | 03/15/20 |
|----------|----------|----------|
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/27/20 | 03/15/20 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |

| | | |
|---|---|---|
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/18 | 03/15/18 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 02/28/20 | 03/15/20 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |

| TERESA D | 03/01/18 | 04/15/18 |
|----------|----------|----------|
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/01/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/02/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/05/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/06/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/07/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/08/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/09/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/12/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/13/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/14/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |

| TERESA D | 03/15/18 | 04/15/18 |
|----------|----------|----------|
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/15/18 | 04/15/18 |
| TERESA D | 03/16/18 | 04/15/18 |
| TERESA D | 03/16/18 | 04/15/18 |
| TERESA D | 03/16/18 | 04/15/18 |
| TERESA D | 03/16/18 | 04/15/18 |
| TERESA D | 03/16/18 | 04/15/18 |
| TERESA D | 03/16/18 | 04/15/18 |
| TERESA D | 03/16/18 | 04/15/18 |
| TERESA D | 03/16/18 | 04/15/18 |
| TERESA D | 03/16/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/17/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |

| TERESA D | 03/18/20 | 04/15/20 |
|----------|----------|----------|
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/18/20 | 04/15/20 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/18 | 04/15/18 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/19/20 | 04/15/20 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/18 | 04/15/18 |
| TERESA D | 03/20/20 | 04/15/20 |
| TERESA D | 03/20/20 | 04/15/20 |
| TERESA D | 03/20/20 | 04/15/20 |
| TERESA D | 03/20/20 | 04/15/20 |

| | | |
|---|---|---|
| TERESA D | 03/20/20 | 04/15/20 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/21/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/22/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |

| TERESA D | 03/23/18 | 04/15/18 |
|----------|----------|----------|
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/18 | 04/15/18 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/23/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |

| | | |
|---|---|---|
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/24/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/25/20 | 04/15/20 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/18 | 04/15/18 |
| TERESA D | 03/26/20 | 04/15/20 |
| TERESA D | 03/26/20 | 04/15/20 |
| TERESA D | 03/26/20 | 04/15/20 |
| TERESA D | 03/26/20 | 04/15/20 |
| TERESA D | 03/26/20 | 04/15/20 |
| TERESA D | 03/26/20 | 04/15/20 |
| TERESA D | 03/26/20 | 04/15/20 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/18 | 04/15/18 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/27/20 | 04/15/20 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |

| TERESA D | 03/28/18 | 04/15/18 |
|----------|----------|----------|
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/18 | 04/15/18 |
| TERESA D | 03/28/20 | 04/15/20 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/29/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |

| | | |
|---|---|---|
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/18 | 04/15/18 |
| TERESA D | 03/30/20 | 04/15/20 |
| TERESA D | 03/30/20 | 04/15/20 |
| TERESA D | 03/30/20 | 04/15/20 |
| TERESA D | 03/30/20 | 04/15/20 |
| TERESA D | 03/30/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 03/31/20 | 04/15/20 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |

| | | |
|---|---|---|
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/02/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |

| | | |
|---|---|---|
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/03/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/04/18 | 05/15/18 |

| TERESA D | 04/04/18 | 05/15/18 |
|----------|----------|----------|
| TERESA D | 04/04/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/05/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |

| TERESA D | 04/06/18 | 05/15/18 |
|----------|----------|----------|
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/06/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |
| TERESA D | 04/09/18 | 05/15/18 |

| | | |
|---|---|---|
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/10/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |

| | | |
|---|---|---|
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/11/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |

| | | |
|---|---|---|
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/12/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/13/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |

| TERESA D | 04/16/18 | 05/15/18 |
|----------|----------|----------|
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |

| TERESA D | 04/16/18 | 05/15/18 |
|----------|----------|----------|
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/16/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |

| TERESA D | 04/17/18 | 05/15/18 |
|----------|----------|----------|
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/17/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/18/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |

| TERESA D | 04/19/18 | 05/15/18 |
|----------|----------|----------|
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |

| | | |
|---|---|---|
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/19/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |

| TERESA D | 04/20/18 | 05/15/18 |
|----------|----------|----------|
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/20/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/23/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/24/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |

| | | |
|---|---|---|
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/25/18 | 05/15/18 |
| TERESA D | 04/26/18 | 05/15/18 |
| TERESA D | 04/26/18 | 05/15/18 |
| TERESA D | 04/26/18 | 05/15/18 |
| TERESA D | 04/26/18 | 05/15/18 |
| TERESA D | 04/26/18 | 05/15/18 |
| TERESA D | 04/26/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/27/18 | 05/15/18 |

| | | |
|---|---|---|
| TERESA D | 04/27/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 04/30/18 | 05/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |

| TERESA D | 05/01/18 | 06/15/18 |
|----------|----------|----------|
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/01/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/02/18 | 06/15/18 |

| TERESA D | 05/02/18 | 06/15/18 |
|----------|----------|----------|
| TERESA D | 05/02/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/03/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |

| TERESA D | 05/04/18 | 06/15/18 |
|----------|----------|----------|
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/04/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/07/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |

| | | |
|---|---|---|
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/08/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |

| TERESA D | 05/09/18 | 06/15/18 |
|----------|----------|----------|
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/09/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |

| | | |
|---|---|---|
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/10/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/11/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |

| | | |
|---|---|---|
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/14/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |
| TERESA D | 05/15/18 | 06/15/18 |

| TERESA D | 05/15/18 | 06/15/18 |
|----------|----------|----------|
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/16/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |

| TERESA D | 05/17/18 | 06/15/18 |
|----------|----------|----------|
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/17/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |

| | | |
|---|---|---|
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/18/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/21/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |

| | | |
|---|---|---|
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/22/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |

| | | |
|---|---|---|
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/23/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |

| | | |
|---|---|---|
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/24/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/25/18 | 06/15/18 |
| TERESA D | 05/26/20 | 05/29/20 |
| TERESA D | 05/27/20 | 05/30/20 |
| TERESA D | 05/27/20 | 05/30/20 |
| TERESA D | 05/27/20 | 05/30/20 |
| TERESA D | 05/27/20 | 05/30/20 |
| TERESA D | 05/28/20 | 05/31/20 |
| TERESA D | 05/28/20 | 05/31/20 |

| TERESA D | 05/28/20 | 05/31/20 |
|----------|----------|----------|
| TERESA D | 05/28/20 | 05/31/20 |
| TERESA D | 05/28/20 | 05/31/20 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/18 | 06/15/18 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |

| TERESA D | 05/29/20 | 06/01/20 |
|----------|----------|----------|
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 06/01/20 |
| TERESA D | 05/29/20 | 05/29/20 |
| TERESA D | 05/29/20 | 05/29/20 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/30/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |

| | | |
|---|---|---|
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 05/31/18 | 06/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/18 | 07/15/18 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/01/20 | 06/04/20 |
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/02/20 | 06/05/20 |

| | | |
|---|---|---|
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/02/20 | 06/05/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/03/20 | 06/06/20 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |
| TERESA D | 06/04/18 | 07/15/18 |

| TERESA D | 06/05/18 | 07/15/18 |
|----------|----------|----------|
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/05/18 | 07/15/18 |
| TERESA D | 06/06/18 | 07/15/18 |
| TERESA D | 06/06/18 | 07/15/18 |
| TERESA D | 06/06/18 | 07/15/18 |
| TERESA D | 06/06/18 | 07/15/18 |
| TERESA D | 06/06/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |

| | | |
|---|---|---|
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/07/18 | 07/15/18 |
| TERESA D | 06/08/18 | 07/15/18 |
| TERESA D | 06/08/18 | 07/15/18 |
| TERESA D | 06/08/18 | 07/15/18 |
| TERESA D | 06/08/18 | 07/15/18 |
| TERESA D | 06/08/18 | 07/15/18 |
| TERESA D | 06/08/18 | 07/15/18 |
| TERESA D | 06/08/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |

| | | |
|---|---|---|
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/11/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |

| | | |
|---|---|---|
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/12/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/13/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |

| | | |
|---|---|---|
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/14/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/15/18 | 07/15/18 |

| TERESA D | 06/15/18 | 07/15/18 |
|----------|----------|----------|
| TERESA D | 06/15/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/18/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |

| | | |
|---|---|---|
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/19/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/20/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |

| TERESA D | 06/21/18 | 07/15/18 |
|----------|----------|----------|
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/21/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |

| TERESA D | 06/22/18 | 07/15/18 |
|----------|----------|----------|
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/22/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |

| TERESA D | 06/25/18 | 07/15/18 |
|----------|----------|----------|
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/25/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |
| TERESA D | 06/26/18 | 07/15/18 |

| TERESA D | 06/26/18 | 07/15/18 |
|----------|----------|----------|
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/27/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |

| | | |
|---|---|---|
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/28/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 06/29/18 | 07/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |

| TERESA D | 07/02/18 | 08/15/18 |
|----------|----------|----------|
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/02/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/03/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |

| TERESA D | 07/05/18 | 08/15/18 |
|----------|----------|----------|
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/05/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/06/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |

| TERESA D | 07/09/18 | 08/15/18 |
|----------|----------|----------|
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/09/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/10/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |

| | | |
|---|---|---|
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/11/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |

| | | |
|---|---|---|
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/12/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/13/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |

| | | |
|---|---|---|
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/16/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/17/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |

| | | |
|---|---|---|
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/18/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |

| | | |
|---|---|---|
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/19/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/20/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |

| | | |
|---|---|---|
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/23/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/24/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |
| TERESA D | 07/25/18 | 08/15/18 |

| TERESA D | 07/25/18 | 08/15/18 |
|----------|----------|----------|
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/26/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/27/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |

| | | |
|---|---|---|
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/30/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 07/31/18 | 08/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |

| TERESA D | 08/01/18 | 09/15/18 |
|----------|----------|----------|
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/01/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/02/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |

| | | |
|---|---|---|
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/03/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/06/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |

| TERESA D | 08/07/18 | 09/15/18 |
|----------|----------|----------|
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/07/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |
| TERESA D | 08/08/18 | 09/15/18 |

| TERESA D | 08/09/18 | 09/15/18 |
|----------|----------|----------|
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/09/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/10/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |

| | | |
|---|---|---|
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/13/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/14/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |

| | | |
|---|---|---|
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/15/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/16/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |

| | | |
|---|---|---|
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/17/18 | 09/15/18 |
| TERESA D | 08/20/18 | 09/15/18 |
| TERESA D | 08/20/18 | 09/15/18 |
| TERESA D | 08/20/18 | 09/15/18 |
| TERESA D | 08/20/18 | 09/15/18 |
| TERESA D | 08/20/18 | 09/15/18 |
| TERESA D | 08/20/18 | 09/15/18 |
| TERESA D | 08/20/18 | 09/15/18 |
| TERESA D | 08/20/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/21/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |

| | | |
|---|---|---|
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/22/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/23/18 | 09/15/18 |
| TERESA D | 08/24/18 | 09/15/18 |
| TERESA D | 08/24/18 | 09/15/18 |
| TERESA D | 08/24/18 | 09/15/18 |
| TERESA D | 08/24/18 | 09/15/18 |
| TERESA D | 08/24/18 | 09/15/18 |
| TERESA D | 08/24/18 | 09/15/18 |

| TERESA D | 08/24/18 | 09/15/18 |
|----------|----------|----------|
| TERESA D | 08/24/18 | 09/15/18 |
| TERESA D | 08/24/18 | 09/15/18 |
| TERESA D | 08/24/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/27/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |

| | | |
|---|---|---|
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/28/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/29/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/30/18 | 09/15/18 |
| TERESA D | 08/31/18 | 09/15/18 |
| TERESA D | 08/31/18 | 09/15/18 |
| TERESA D | 08/31/18 | 09/15/18 |
| TERESA D | 08/31/18 | 09/15/18 |

| | | |
|---|---|---|
| TERESA D | 08/31/18 | 09/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/04/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |

| | | |
|---|---|---|
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/05/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/06/18 | 10/15/18 |

| | | |
|---|---|---|
| TERESA D | 09/06/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/07/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |

| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/10/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/11/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |

| TERESA D | 09/12/18 | 10/15/18 |
|----------|----------|----------|
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/12/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/13/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |
| TERESA D | 09/14/18 | 10/15/18 |

| TERESA D | 09/14/18 | 10/15/18 |
|----------|----------|----------|
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/17/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |

| | | |
|---|---|---|
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/18/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/19/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |

| | | |
|---|---|---|
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/20/18 | 10/15/18 |
| TERESA D | 09/21/18 | 10/15/18 |
| TERESA D | 09/21/18 | 10/15/18 |
| TERESA D | 09/21/18 | 10/15/18 |
| TERESA D | 09/21/18 | 10/15/18 |
| TERESA D | 09/21/18 | 10/15/18 |
| TERESA D | 09/21/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/24/18 | 10/15/18 |

| | | |
|---|---|---|
| TERESA D | 09/24/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/25/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/26/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |

| | | |
|---|---|---|
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/27/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 09/28/18 | 10/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/01/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |

| | | |
|---|---|---|
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/02/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/03/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |

| | | |
|---|---|---|
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/04/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/05/18 | 11/15/18 |
| TERESA D | 10/08/18 | 11/15/18 |
| TERESA D | 10/08/18 | 11/15/18 |
| TERESA D | 10/08/18 | 11/15/18 |
| TERESA D | 10/08/18 | 11/15/18 |
| TERESA D | 10/08/18 | 11/15/18 |
| TERESA D | 10/08/18 | 11/15/18 |
| TERESA D | 10/08/18 | 11/15/18 |
| TERESA D | 10/08/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |

| TERESA D | 10/09/18 | 11/15/18 |
|----------|----------|----------|
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/09/18 | 11/15/18 |
| TERESA D | 10/10/18 | 11/15/18 |
| TERESA D | 10/10/18 | 11/15/18 |
| TERESA D | 10/10/18 | 11/15/18 |
| TERESA D | 10/10/18 | 11/15/18 |
| TERESA D | 10/10/18 | 11/15/18 |
| TERESA D | 10/10/18 | 11/15/18 |
| TERESA D | 10/10/18 | 11/15/18 |
| TERESA D | 10/10/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/11/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |

| TERESA D | 10/12/18 | 11/15/18 |
|----------|----------|----------|
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/12/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/15/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |

| | | |
|---|---|---|
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/16/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/17/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |

| | | |
|---|---|---|
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/18/18 | 11/15/18 |
| TERESA D | 10/19/18 | 11/15/18 |
| TERESA D | 10/19/18 | 11/15/18 |
| TERESA D | 10/19/18 | 11/15/18 |
| TERESA D | 10/19/18 | 11/15/18 |
| TERESA D | 10/19/18 | 11/15/18 |
| TERESA D | 10/19/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |

| | | |
|---|---|---|
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/22/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/23/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |
| TERESA D | 10/24/18 | 11/15/18 |

| | | |
|---|---|---|
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/25/18 | 11/15/18 |
| TERESA D | 10/26/18 | 11/15/18 |
| TERESA D | 10/26/18 | 11/15/18 |
| TERESA D | 10/26/18 | 11/15/18 |
| TERESA D | 10/26/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |

| TERESA D | 10/29/18 | 11/15/18 |
|----------|----------|----------|
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/29/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/30/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |

| | | |
|---|---|---|
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 10/31/18 | 11/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/01/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |

| | | |
|---|---|---|
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/02/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/05/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |

| | | |
|---|---|---|
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/06/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/07/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |

| | | |
|---|---|---|
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/08/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/09/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/12/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |

| | | |
|---|---|---|
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/13/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/14/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |

| | | |
|---|---|---|
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/15/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/16/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |

| | | |
|---|---|---|
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/19/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/20/18 | 12/15/18 |
| TERESA D | 11/21/18 | 12/15/18 |
| TERESA D | 11/21/18 | 12/15/18 |
| TERESA D | 11/21/18 | 12/15/18 |
| TERESA D | 11/21/18 | 12/15/18 |
| TERESA D | 11/21/18 | 12/15/18 |
| TERESA D | 11/21/18 | 12/15/18 |
| TERESA D | 11/21/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |

| | | |
|---|---|---|
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/26/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/27/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |

| TERESA D | 11/28/18 | 12/15/18 |
|----------|----------|----------|
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/28/18 | 12/15/18 |
| TERESA D | 11/29/18 | 12/15/18 |
| TERESA D | 11/29/18 | 12/15/18 |
| TERESA D | 11/29/18 | 12/15/18 |
| TERESA D | 11/29/18 | 12/15/18 |
| TERESA D | 11/29/18 | 12/15/18 |
| TERESA D | 11/29/18 | 12/15/18 |
| TERESA D | 11/29/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |
| TERESA D | 11/30/18 | 12/15/18 |

Transtar AF
Transaction
Debits = Inv
Credits = Cr

| RPAN801 | RPPDCT | RPPO | RPLNID | RPTORG | RPDICJ | RPAN8 | RPVINV | RPDIVJ | RPDDJ | RPDCT | RPDOC | RPGLBA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DYNOTEC INDUSTRIES | OF | 01069724 | 1 | CLECRMXD | 08/21/18 | 159935 | 1069724 | 07/12/18 | 08/21/18 | P3 | 2398765 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01029538 | 3 | LMCHUGH | 01/29/18 | 159935 | 609381 | 01/23/18 | 02/15/18 | P3 | 2327614 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01029538 | 3 | LMCHUGH | 01/29/18 | 159935 | 609382 | 01/23/18 | 02/15/18 | P3 | 2327617 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01029538 | 3 | LMCHUGH | 01/29/18 | 159935 | 609383 | 01/23/18 | 02/15/18 | P3 | 2327619 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01034052 | 3 | LMCHUGH | 01/29/18 | 159935 | 609709 | 01/23/18 | 02/15/18 | P3 | 2327612 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00237422 | 1 | LMCHUGH | 01/16/18 | 159935 | 610312 | 01/12/18 | 02/15/18 | P3 | 2322647 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00238455 | 1 | LMCHUGH | 02/01/18 | 159935 | 610492 | 01/24/18 | 02/15/18 | P3 | 2328943 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00238465 | 1 | LMCHUGH | 01/29/18 | 159935 | 610494 | 01/24/18 | 02/15/18 | P3 | 2327524 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00239024 | 1 | LMCHUGH | 02/05/18 | 159935 | 610579 | 02/01/18 | 03/15/18 | P3 | 2329589 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00239028 | 1 | LMCHUGH | 02/05/18 | 159935 | 610581 | 02/01/18 | 03/15/18 | P3 | 2329586 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00239180 | 1 | LMCHUGH | 02/05/18 | 159935 | 610606 | 02/02/18 | 03/15/18 | P3 | 2329592 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01047291 | 1 | LMCHUGH | 02/14/18 | 159935 | 610653 | 02/05/18 | 03/15/18 | P3 | 2333141 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00240136 | 1 | MDAVIS | 05/01/18 | 159935 | 610754 | 02/16/18 | 03/15/18 | P3 | 2358540 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00240085 | 1 | MDAVIS | 05/01/18 | 159935 | 610763 | 02/16/18 | 03/15/18 | P3 | 2358545 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01059132 | 2 | MDAVIS | 05/01/18 | 159935 | 610808 | 02/22/18 | 03/15/18 | P3 | 2358535 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01051066 | 1 | MDAVIS | 05/01/18 | 159935 | 610887 | 03/06/18 | 04/15/18 | P3 | 2358531 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00241189 | 1 | MDAVIS | 05/01/18 | 159935 | 610890 | 03/06/18 | 04/15/18 | P3 | 2358533 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00241522 | 1 | LMCHUGH | 03/15/18 | 159935 | 610920 | 03/12/18 | 04/15/18 | P3 | 2343337 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00241660 | 1 | LMCHUGH | 03/15/18 | 159935 | 610947 | 03/14/18 | 04/15/18 | P3 | 2343318 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00241707 | 1 | MDAVIS | 05/01/18 | 159935 | 610955 | 03/14/18 | 04/15/18 | P3 | 2358529 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00242731 | 1 | MDAVIS | 04/10/18 | 159935 | 611175 | 04/03/18 | 05/15/18 | P3 | 2351399 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00242739 | 1 | MDAVIS | 05/03/18 | 159935 | 611181 | 04/18/18 | 05/15/18 | P3 | 2359516 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055073 | 3 | CLECRMXD | 08/21/18 | 159935 | 611208 | 04/05/18 | 08/21/18 | P3 | 2398468 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055073 | 2 | CLECRMXD | 08/21/18 | 159935 | 611209 | 04/05/18 | 08/21/18 | P3 | 2398473 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055073 | 1 | CLECRMXD | 08/21/18 | 159935 | 611210 | 04/05/18 | 08/21/18 | P3 | 2398470 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055073 | 6 | CLECRMXD | 08/21/18 | 159935 | 611211 | 04/05/18 | 08/21/18 | P3 | 2398484 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055073 | 4 | CLECRMXD | 08/21/18 | 159935 | 611212 | 04/05/18 | 08/21/18 | P3 | 2398479 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00243436 | 1 | CLECSCXM | 08/10/18 | 159935 | 611260 | 04/11/18 | 05/15/18 | P3 | 2394965 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00243467 | 1 | CLECSCXM | 08/10/18 | 159935 | 611271 | 04/12/18 | 05/15/18 | P3 | 2394967 | 00557711 |

| DYNOTEC INDUSTRIES | OD | 00243494 | 1 MDAVIS | 04/27/18 | 159935 611279 | 04/17/18 | 05/15/18 | P3 | 2357632 00557711 |
| DYNOTEC INDUSTRIES | OD | 00243677 | 1 MDAVIS | 04/30/18 | 159935 611291 | 04/23/18 | 05/15/18 | P3 | 2358183 00557711 |
| DYNOTEC INDUSTRIES | OD | 00243676 | 1 MDAVIS | 04/27/18 | 159935 611292 | 04/18/18 | 05/15/18 | P3 | 2357636 00557711 |
| DYNOTEC INDUSTRIES | OD | 00243841 | 1 MDAVIS | 05/15/18 | 159935 611310 | 04/24/18 | 05/15/18 | P3 | 2363228 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055897 | 1 CLECRMXD | 08/21/18 | 159935 611349 | 04/19/18 | 08/21/18 | P3 | 2398490 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055897 | 2 CLECRMXD | 08/21/18 | 159935 611350 | 04/19/18 | 08/21/18 | P3 | 2398498 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055897 | 3 CLECRMXD | 08/21/18 | 159935 611351 | 04/19/18 | 08/21/18 | P3 | 2398501 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055897 | 4 CLECRMXD | 08/21/18 | 159935 611352 | 04/19/18 | 08/21/18 | P3 | 2398504 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055897 | 5 CLECRMXD | 08/21/18 | 159935 611353 | 04/19/18 | 08/21/18 | P3 | 2398508 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055759 | 1 CLECRMXD | 08/21/18 | 159935 611356 | 04/19/18 | 08/21/18 | P3 | 2398509 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055757 | 2 CLECRMXD | 08/21/18 | 159935 611365 | 04/20/18 | 08/21/18 | P3 | 2398511 00557711 |
| DYNOTEC INDUSTRIES | OF | 01055757 | 1 CLECRMXD | 08/21/18 | 159935 611366 | 04/20/18 | 08/21/18 | P3 | 2398512 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056380 | 1 CLECRMXD | 08/21/18 | 159935 611367 | 04/20/18 | 08/21/18 | P3 | 2398515 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056365 | 1 CLECRMXD | 08/21/18 | 159935 611368 | 04/20/18 | 08/21/18 | P3 | 2398522 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056365 | 2 CLECRMXD | 08/21/18 | 159935 611369 | 04/20/18 | 08/21/18 | P3 | 2398526 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056816 | 2 CLECRMXD | 08/21/18 | 159935 611370 | 04/20/18 | 08/21/18 | P3 | 2398530 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056816 | 1 CLECRMXD | 08/21/18 | 159935 611371 | 04/20/18 | 08/21/18 | P3 | 2398536 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056227 | 1 CLECRMXD | 08/21/18 | 159935 611422 | 04/26/18 | 08/21/18 | P3 | 2398537 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056227 | 2 CLECRMXD | 08/21/18 | 159935 611423 | 04/26/18 | 08/21/18 | P3 | 2398540 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056227 | 6 CLECRMXD | 08/21/18 | 159935 611424 | 04/26/18 | 08/21/18 | P3 | 2398548 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056227 | 3 CLECRMXD | 08/21/18 | 159935 611425 | 04/26/18 | 08/21/18 | P3 | 2398544 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056227 | 5 CLECRMXD | 08/21/18 | 159935 611426 | 04/26/18 | 08/21/18 | P3 | 2398546 00557711 |
| DYNOTEC INDUSTRIES | OP | 01059562 | 1 MDAVIS | 05/09/18 | 159935 611443 | 04/30/18 | 05/15/18 | P3 | 2361487 00557711 |
| DYNOTEC INDUSTRIES | OP | 01059647 | 1 MDAVIS | 05/09/18 | 159935 611445 | 05/01/18 | 06/15/18 | P3 | 2361484 00557711 |
| DYNOTEC INDUSTRIES | OD | 00244618 | 1 CLECSCXM | 05/25/18 | 159935 611473 | 05/24/18 | 06/15/18 | P3 | 2367131 00557711 |
| DYNOTEC INDUSTRIES | OD | 00244814 | 1 MDAVIS | 05/14/18 | 159935 611498 | 05/07/18 | 06/15/18 | P3 | 2362927 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 1 CLECRMXD | 08/21/18 | 159935 611507 | 05/08/18 | 08/21/18 | P3 | 2398555 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 7 CLECRMXD | 08/21/18 | 159935 611508 | 05/08/18 | 08/21/18 | P3 | 2398571 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 2 CLECRMXD | 08/21/18 | 159935 611509 | 05/08/18 | 08/21/18 | P3 | 2398557 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 3 CLECRMXD | 08/21/18 | 159935 611510 | 05/08/18 | 08/21/18 | P3 | 2398560 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 5 CLECRMXD | 08/21/18 | 159935 611511 | 05/08/18 | 08/21/18 | P3 | 2398566 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 4 CLECRMXD | 08/21/18 | 159935 611512 | 05/08/18 | 08/21/18 | P3 | 2398563 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054345 | 1 CLECRMXD | 08/22/18 | 159935 611513 | 05/08/18 | 08/22/18 | P3 | 2398980 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 6 CLECRMXD | 08/21/18 | 159935 611514 | 05/08/18 | 08/21/18 | P3 | 2398569 00557711 |

| DYNOTEC INDUSTRIES | OF | 01059654 | 1 CLECRMXD | 08/21/18 | 159935 611515 | 05/08/18 | 08/21/18 | P3 | 2398576 00557711 |
|---|---|---|---|---|---|---|---|---|---|
| DYNOTEC INDUSTRIES | OF | 01056863 | 2 CLECRMXD | 08/21/18 | 159935 611516 | 05/08/18 | 08/21/18 | P3 | 2398581 00557711 |
| DYNOTEC INDUSTRIES | OF | 01056863 | 1 CLECRMXD | 08/21/18 | 159935 611517 | 05/08/18 | 08/21/18 | P3 | 2398578 00557711 |
| DYNOTEC INDUSTRIES | OF | 01058218 | 1 CLECRMXD | 08/21/18 | 159935 611520 | 05/08/18 | 08/21/18 | P3 | 2398618 00557711 |
| DYNOTEC INDUSTRIES | OF | 01058218 | 2 CLECRMXD | 08/21/18 | 159935 611521 | 05/08/18 | 08/21/18 | P3 | 2398623 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059262 | 1 CLECRMXD | 08/21/18 | 159935 611539 | 05/10/18 | 08/21/18 | P3 | 2398625 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059262 | 2 CLECRMXD | 08/21/18 | 159935 611540 | 05/10/18 | 08/21/18 | P3 | 2398627 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059345 | 4 CLECRMXD | 08/21/18 | 159935 611541 | 05/10/18 | 08/21/18 | P3 | 2398629 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059345 | 2 CLECRMXD | 08/21/18 | 159935 611542 | 05/10/18 | 08/21/18 | P3 | 2398633 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059345 | 1 CLECRMXD | 08/21/18 | 159935 611543 | 05/10/18 | 08/21/18 | P3 | 2398631 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059345 | 3 CLECRMXD | 08/21/18 | 159935 611544 | 05/10/18 | 08/21/18 | P3 | 2398635 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059347 | 2 CLECRMXD | 08/21/18 | 159935 611545 | 05/10/18 | 08/21/18 | P3 | 2398637 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059347 | 1 CLECRMXD | 08/21/18 | 159935 611546 | 05/10/18 | 08/21/18 | P3 | 2398636 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059348 | 2 CLECRMXD | 08/21/18 | 159935 611547 | 05/10/18 | 08/21/18 | P3 | 2398643 00557711 |
| DYNOTEC INDUSTRIES | OF | 01059348 | 1 CLECRMXD | 08/21/18 | 159935 611548 | 05/10/18 | 08/21/18 | P3 | 2398640 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060034 | 6 CLECRMXD | 08/21/18 | 159935 611549 | 05/10/18 | 08/21/18 | P3 | 2398652 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060034 | 7 CLECRMXD | 08/21/18 | 159935 611550 | 05/10/18 | 08/21/18 | P3 | 2398653 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060034 | 5 CLECRMXD | 08/21/18 | 159935 611551 | 05/10/18 | 08/21/18 | P3 | 2398650 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060034 | 3 CLECRMXD | 08/21/18 | 159935 611552 | 05/10/18 | 08/21/18 | P3 | 2398647 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060036 | 3 CLECRMXD | 08/21/18 | 159935 611553 | 05/10/18 | 08/21/18 | P3 | 2398654 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060035 | 4 CLECRMXD | 08/21/18 | 159935 611554 | 05/10/18 | 08/21/18 | P3 | 2398659 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060035 | 3 CLECRMXD | 08/21/18 | 159935 611555 | 05/10/18 | 08/21/18 | P3 | 2398657 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060040 | 1 CLECRMXD | 08/21/18 | 159935 611556 | 05/10/18 | 08/21/18 | P3 | 2398662 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060040 | 3 CLECRMXD | 08/21/18 | 159935 611557 | 05/10/18 | 08/21/18 | P3 | 2398667 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060040 | 2 CLECRMXD | 08/21/18 | 159935 611558 | 05/10/18 | 08/21/18 | P3 | 2398664 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060045 | 2 CLECRMXD | 08/21/18 | 159935 611559 | 05/10/18 | 08/21/18 | P3 | 2398675 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060045 | 1 CLECRMXD | 08/21/18 | 159935 611561 | 05/10/18 | 08/21/18 | P3 | 2398671 00557711 |
| DYNOTEC INDUSTRIES | OF | 01060034 | 4 CLECRMXD | 08/21/18 | 159935 611563 | 05/10/18 | 08/21/18 | P3 | 2398679 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 8 CLECRMXD | 08/21/18 | 159935 611565 | 05/10/18 | 08/21/18 | P3 | 2398683 00557711 |
| DYNOTEC INDUSTRIES | OF | 01054341 | 9 CLECRMXD | 08/21/18 | 159935 611566 | 05/10/18 | 08/21/18 | P3 | 2398685 00557711 |
| DYNOTEC INDUSTRIES | OF | 01061565 | 1 CLECRMXD | 08/21/18 | 159935 611579 | 05/14/18 | 08/21/18 | P3 | 2398689 00557711 |
| DYNOTEC INDUSTRIES | OD | 00245222 | 1 CLECSCXM | 05/30/18 | 159935 611596 | 05/16/18 | 06/15/18 | P3 | 2368320 00557711 |
| DYNOTEC INDUSTRIES | OD | 00245583 | 1 CLECSCXM | 05/30/18 | 159935 611622 | 05/22/18 | 06/15/18 | P3 | 2367798 00557711 |
| DYNOTEC INDUSTRIES | OD | 00245698 | 1 CLECSCXM | 05/25/18 | 159935 611640 | 05/23/18 | 06/15/18 | P3 | 2367135 00557711 |

| DYNOTEC INDUSTRIES | OD | 00245835 | 1 CLECSCXM | 05/31/18 | 159935 611646 | 05/25/18 | 06/15/18 | P3 | 2368704 00557711 |
| DYNOTEC INDUSTRIES | OD | 00245866 | 1 CLECSCXM | 06/05/18 | 159935 611653 | 05/31/18 | 06/15/18 | P3 | 2370249 00557711 |
| DYNOTEC INDUSTRIES | OD | 00245983 | 1 CLECSCXM | 06/05/18 | 159935 611673 | 06/01/18 | 07/15/18 | P3 | 2370248 00557711 |
| DYNOTEC INDUSTRIES | OF | 01063179 | 1 CLECRMXD | 08/21/18 | 159935 611708 | 06/04/18 | 08/21/18 | P3 | 2398691 00557711 |
| DYNOTEC INDUSTRIES | OF | 01063206 | 2 CLECRMXD | 08/21/18 | 159935 611709 | 06/04/18 | 08/21/18 | P3 | 2398696 00557711 |
| DYNOTEC INDUSTRIES | OF | 01063206 | 1 CLECRMXD | 08/21/18 | 159935 611710 | 06/04/18 | 08/21/18 | P3 | 2398694 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062555 | 1 CLECRMXD | 08/21/18 | 159935 611711 | 06/04/18 | 08/21/18 | P3 | 2398699 00557711 |
| DYNOTEC INDUSTRIES | OF | 01063847 | 1 CLECRMXD | 08/21/18 | 159935 611712 | 06/04/18 | 08/21/18 | P3 | 2398701 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062871 | 7 CLECRMXD | 08/21/18 | 159935 611713 | 06/04/18 | 08/21/18 | P3 | 2398742 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062871 | 5 CLECRMXD | 08/21/18 | 159935 611714 | 06/04/18 | 08/21/18 | P3 | 2398738 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062871 | 3 CLECRMXD | 08/21/18 | 159935 611715 | 06/04/18 | 08/21/18 | P3 | 2398726 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062871 | 6 CLECRMXD | 08/21/18 | 159935 611716 | 06/04/18 | 08/21/18 | P3 | 2398739 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062871 | 4 CLECRMXD | 08/21/18 | 159935 611717 | 06/04/18 | 08/21/18 | P3 | 2398732 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062873 | 3 CLECRMXD | 08/21/18 | 159935 611718 | 06/04/18 | 08/21/18 | P3 | 2398745 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062873 | 6 CLECRMXD | 08/21/18 | 159935 611718 | 06/04/18 | 07/15/18 | P3 | 2398745 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062872 | 4 CLECRMXD | 08/22/18 | 159935 611720 | 06/04/18 | 08/22/18 | P3 | 2398983 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062875 | 4 CLECRMXD | 08/21/18 | 159935 611721 | 06/04/18 | 08/21/18 | P3 | 2398746 00557711 |
| DYNOTEC INDUSTRIES | OF | 01063620 | 2 CLECRMXD | 08/21/18 | 159935 611725 | 06/04/18 | 08/21/18 | P3 | 2398751 00557711 |
| DYNOTEC INDUSTRIES | OF | 01063620 | 1 CLECRMXD | 08/21/18 | 159935 611726 | 06/04/18 | 08/21/18 | P3 | 2398749 00557711 |
| DYNOTEC INDUSTRIES | OF | 01063617 | 2 CLECRMXD | 08/21/18 | 159935 611727 | 06/04/18 | 08/21/18 | P3 | 2398753 00557711 |
| DYNOTEC INDUSTRIES | OF | 01063617 | 1 CLECRMXD | 08/21/18 | 159935 611728 | 06/04/18 | 08/21/18 | P3 | 2398752 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062342 | 1 CLECRMXD | 08/21/18 | 159935 611729 | 06/04/18 | 08/21/18 | P3 | 2398754 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062344 | 1 CLECRMXD | 08/21/18 | 159935 611730 | 06/04/18 | 08/21/18 | P3 | 2398799 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062343 | 2 CLECRMXD | 08/21/18 | 159935 611731 | 06/04/18 | 08/21/18 | P3 | 2398802 00557711 |
| DYNOTEC INDUSTRIES | OF | 01062342 | 2 CLECRMXD | 08/21/18 | 159935 611733 | 06/04/18 | 08/21/18 | P3 | 2398804 00557711 |
| DYNOTEC INDUSTRIES | OF | 01065061 | 1 CLECRMXD | 08/21/18 | 159935 611775 | 06/11/18 | 08/21/18 | P3 | 2398806 00557711 |
| DYNOTEC INDUSTRIES | OF | 01065469 | 1 CLECRMXD | 08/21/18 | 159935 611786 | 06/12/18 | 08/21/18 | P3 | 2398809 00557711 |
| DYNOTEC INDUSTRIES | OD | 00247094 | 1 AMORRIS | 06/18/18 | 159935 611808 | 06/13/18 | 07/15/18 | P3 | 2374505 00557711 |
| DYNOTEC INDUSTRIES | OD | 00247062 | 1 AMORRIS | 06/18/18 | 159935 611822 | 06/14/18 | 07/15/18 | P3 | 2374504 00557711 |
| DYNOTEC INDUSTRIES | OF | 01066872 | 1 CLECRMXD | 08/21/18 | 159935 611851 | 06/19/18 | 08/21/18 | P3 | 2398811 00557711 |
| DYNOTEC INDUSTRIES | OF | 01066873 | 2 CLECRMXD | 08/21/18 | 159935 611852 | 06/19/18 | 08/21/18 | P3 | 2398816 00557711 |
| DYNOTEC INDUSTRIES | OF | 01066873 | 1 CLECRMXD | 08/21/18 | 159935 611853 | 06/19/18 | 08/21/18 | P3 | 2398755 00557711 |
| DYNOTEC INDUSTRIES | OF | 01065396 | 1 CLECRMXD | 08/21/18 | 159935 611855 | 06/19/18 | 08/21/18 | P3 | 2398756 00557711 |
| DYNOTEC INDUSTRIES | OF | 01065398 | 2 CLECRMXD | 08/21/18 | 159935 611856 | 06/19/18 | 08/21/18 | P3 | 2398758 00557711 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DYNOTEC INDUSTRIES | OF | 01065398 | 1 CLECRMXD | 08/21/18 | 159935 | 611857 | 06/19/18 | 08/21/18 | P3 | 2398757 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01067619 | 1 CLECSCXM | 06/25/18 | 159935 | 611862 | 06/20/18 | 07/15/18 | P3 | 2377249 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00247481 | 1 CLECSCXM | 06/22/18 | 159935 | 611863 | 06/20/18 | 07/15/18 | P3 | 2376787 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00247831 | 1 CLECSCXM | 07/03/18 | 159935 | 611906 | 06/28/18 | 07/15/18 | P3 | 2379850 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01068586 | 1 CLECRMXD | 08/21/18 | 159935 | 611939 | 06/28/18 | 08/21/18 | P3 | 2398760 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00248081 | 1 CLECSCXM | 07/06/18 | 159935 | 611945 | 07/02/18 | 08/15/18 | P3 | 2381257 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00248071 | 1 CLECSCXM | 07/12/18 | 159935 | 611946 | 07/11/18 | 08/15/18 | P3 | 2383720 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01068731 | 1 CLECRMXD | 08/21/18 | 159935 | 611978 | 07/03/18 | 08/21/18 | P3 | 2398761 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069370 | 1 CLECRMXD | 08/21/18 | 159935 | 612030 | 07/12/18 | 08/21/18 | P3 | 2398762 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01068408 | 2 CLECRMXD | 08/21/18 | 159935 | 612031 | 07/12/18 | 08/21/18 | P3 | 2398763 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01068409 | 4 CLECRMXD | 08/21/18 | 159935 | 612033 | 07/12/18 | 08/21/18 | P3 | 2398764 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069724 | 2 CLECRMXD | 08/21/18 | 159935 | 612035 | 07/12/18 | 08/21/18 | P3 | 2398766 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01068912 | 1 CLECRMXD | 08/21/18 | 159935 | 612037 | 07/12/18 | 08/21/18 | P3 | 2398767 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01068912 | 2 CLECRMXD | 08/21/18 | 159935 | 612038 | 07/12/18 | 08/21/18 | P3 | 2398768 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00248938 | 1 CLECSCXM | 07/20/18 | 159935 | 612047 | 07/17/18 | 08/15/18 | P3 | 2386554 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069161 | 3 CLECRMXD | 08/21/18 | 159935 | 612084 | 07/19/18 | 08/21/18 | P3 | 2398769 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069161 | 4 CLECRMXD | 08/21/18 | 159935 | 612085 | 07/19/18 | 08/21/18 | P3 | 2398771 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069161 | 5 CLECRMXD | 08/21/18 | 159935 | 612086 | 07/19/18 | 08/21/18 | P3 | 2398773 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069161 | 6 CLECRMXD | 08/21/18 | 159935 | 612087 | 07/19/18 | 08/21/18 | P3 | 2398775 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069161 | 7 CLECRMXD | 08/21/18 | 159935 | 612088 | 07/19/18 | 08/21/18 | P3 | 2398777 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069161 | 8 CLECRMXD | 08/21/18 | 159935 | 612089 | 07/19/18 | 08/21/18 | P3 | 2398779 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069437 | 3 CLECRMXD | 08/21/18 | 159935 | 612090 | 07/19/18 | 08/21/18 | P3 | 2398783 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01069438 | 4 CLECRMXD | 08/21/18 | 159935 | 612092 | 07/19/18 | 08/21/18 | P3 | 2398786 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01058986 | 1 CLECRMXD | 08/21/18 | 159935 | 612102 | 07/19/18 | 08/21/18 | P3 | 2398790 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00240549 | 1 CLECRMXD | 08/21/18 | 159935 | 612103 | 07/19/18 | 08/21/18 | P3 | 2398793 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01068001 | 1 CLECRMXD | 08/21/18 | 159935 | 612104 | 07/19/18 | 08/21/18 | P3 | 2398796 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00249452 | 1 CLECSCXM | 07/24/18 | 159935 | 612110 | 07/23/18 | 08/15/18 | P3 | 2387270 | 00557711 |
| DYNOTEC INDUSTRIES | OP | 01072428 | 1 CLECSCXM | 07/24/18 | 159935 | 612119 | 07/23/18 | 08/15/18 | P3 | 2387585 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00250190 | 1 CLECSCXM | 08/02/18 | 159935 | 612195 | 07/31/18 | 08/15/18 | P3 | 2391795 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01094968 | 1 CLECSCXM | 06/12/19 | 159935 | 613949 | 02/11/19 | 06/12/19 | P3 | 2500776 | 00557711 |
| DYNOTEC INDUSTRIES | OD | 00262183 | 1 CLECSCXM | 06/12/19 | 159935 | 614273 | 03/14/19 | 06/12/19 | P3 | 2500777 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01109400 | 1 CLECSCXM | 06/12/19 | 159935 | 614602 | 05/08/19 | 06/12/19 | P3 | 2500798 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01109399 | 1 CLECSCXM | 06/12/19 | 159935 | 614603 | 05/08/19 | 06/12/19 | P3 | 2500799 | 00557711 |
| DYNOTEC INDUSTRIES | OF | 01109397 | 1 CLECSCXM | 06/12/19 | 159935 | 614604 | 05/08/19 | 06/12/19 | P3 | 2500800 | 00557711 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DYNOTEC INDUSTRIES | OF | 01109398 | 1 CLECSCXM | 06/12/19 | 159935 | 614605 | 05/08/19 | 06/12/19 | P3 | 2500801 00557711 |
| DYNOTEC INDUSTRIES | OF | 01109402 | 1 CLECSCXM | 06/12/19 | 159935 | 614606 | 05/08/19 | 06/12/19 | P3 | 2500802 00557711 |
| DYNOTEC INDUSTRIES | OF | 01106311 | 1 CLECSCXM | 06/12/19 | 159935 | 614607 | 05/08/19 | 06/12/19 | P3 | 2500803 00557711 |
| DYNOTEC INDUSTRIES | OF | 01108963 | 1 CLECSCXM | 06/12/19 | 159935 | 614608 | 05/08/19 | 06/12/19 | P3 | 2500806 00557711 |
| DYNOTEC INDUSTRIES | OF | 01108962 | 1 CLECSCXM | 06/12/19 | 159935 | 614609 | 05/08/19 | 06/12/19 | P3 | 2500807 00557711 |
| DYNOTEC INDUSTRIES | OF | 01109040 | 1 CLECSCXM | 06/12/19 | 159935 | 614610 | 05/08/19 | 06/12/19 | P3 | 2500811 00557711 |
| DYNOTEC INDUSTRIES | OF | 01108864 | 1 CLECSCXM | 06/12/19 | 159935 | 614611 | 05/08/19 | 06/12/19 | P3 | 2500813 00557711 |
| DYNOTEC INDUSTRIES | OF | 01106306 | 1 CLECSCXM | 06/12/19 | 159935 | 614612 | 05/08/19 | 06/12/19 | P3 | 2500816 00557711 |
| DYNOTEC INDUSTRIES | OF | 01106303 | 1 CLECSCXM | 06/12/19 | 159935 | 614613 | 05/08/19 | 06/12/19 | P3 | 2500818 00557711 |
| DYNOTEC INDUSTRIES | OF | 01106310 | 1 CLECSCXM | 06/13/19 | 159935 | 614614 | 05/08/19 | 06/13/19 | P3 | 2501564 00557711 |
| DYNOTEC INDUSTRIES | OF | 01106308 | 1 CLECSCXM | 06/12/19 | 159935 | 614615 | 05/08/19 | 06/12/19 | P3 | 2500820 00557711 |
| DYNOTEC INDUSTRIES | OF | 01105670 | 1 CLECSCXM | 06/12/19 | 159935 | 614616 | 05/08/19 | 06/12/19 | P3 | 2500821 00557711 |
| DYNOTEC INDUSTRIES | OF | 01105675 | 1 CLECSCXM | 06/12/19 | 159935 | 614617 | 05/08/19 | 06/12/19 | P3 | 2500822 00557711 |
| DYNOTEC INDUSTRIES | OF | 01105673 | 1 CLECSCXM | 06/12/19 | 159935 | 614618 | 05/08/19 | 06/12/19 | P3 | 2500823 00557711 |
| DYNOTEC INDUSTRIES | OF | 01105230 | 1 CLECSCXM | 06/12/19 | 159935 | 614619 | 05/08/19 | 06/12/19 | P3 | 2500825 00557711 |
| DYNOTEC INDUSTRIES | OF | 01105236 | 1 CLECSCXM | 06/12/19 | 159935 | 614620 | 05/08/19 | 06/12/19 | P3 | 2500826 00557711 |
| DYNOTEC INDUSTRIES | OF | 01108868 | 1 CLECSCXM | 06/12/19 | 159935 | 614621 | 05/08/19 | 06/12/19 | P3 | 2500827 00557711 |
| DYNOTEC INDUSTRIES | OF | 01108872 | 1 CLECSCXM | 06/12/19 | 159935 | 614622 | 05/08/19 | 06/12/19 | P3 | 2500828 00557711 |
| DYNOTEC INDUSTRIES | OF | 01108880 | 1 CLECSCXM | 06/12/19 | 159935 | 614623 | 05/08/19 | 06/12/19 | P3 | 2500830 00557711 |
| DYNOTEC INDUSTRIES | OF | 01100980 | 1 CLECSCXM | 06/12/19 | 159935 | 614624 | 05/08/19 | 06/12/19 | P3 | 2500831 00557711 |
| DYNOTEC INDUSTRIES | OF | 01105666 | 1 CLECSCXM | 06/12/19 | 159935 | 614625 | 05/08/19 | 06/12/19 | P3 | 2500833 00557711 |
| DYNOTEC INDUSTRIES | OF | 01105249 | 1 CLECSCXM | 06/12/19 | 159935 | 614626 | 05/09/19 | 06/12/19 | P3 | 2500834 00557711 |
| DYNOTEC INDUSTRIES | OD | 00284866 | 1 CLECSCXM | 05/28/20 | 159935 | 617957 | 05/06/20 | 06/15/20 | P3 | 2609939 00557711 |
| DYNOTEC INDUSTRIES | OP | 01160526 | 1 CLECSCXM | 05/21/20 | 159935 | 617961 | 05/14/20 | 06/15/20 | P3 | 2608572 00557711 |
| DYNOTEC INDUSTRIES | OD | 00285101 | 1 CLECSCXM | 05/18/20 | 159935 | 617989 | 05/04/20 | 06/15/20 | P3 | 2607572 00557711 |
| DYNOTEC INDUSTRIES | OP | 01161244 | 1 CLECSCXM | 05/21/20 | 159935 | 617997 | 05/14/20 | 06/15/20 | P3 | 2608575 00557711 |
| DYNOTEC INDUSTRIES | OP | 01161244 | 1 CLECSCXM | 05/21/20 | 159935 | 617998 | 05/14/20 | 06/15/20 | P3 | 2608574 00557711 |
| DYNOTEC INDUSTRIES | OP | 01161931 | 1 CLECSCXM | 05/28/20 | 159935 | 618037 | 05/19/20 | 06/15/20 | P3 | 2609938 00557711 |
| DYNOTEC INDUSTRIES | OD | 00285529 | 1 CLECSCXM | 05/18/20 | 159935 | 618058 | 05/13/20 | 06/15/20 | P3 | 2607571 00557711 |

›

n sign:

voices | $ 11,255.00 |

redit Memos

| RPAG | RPAAP | RPADSC | RPADSA | RPPST | RPICU | RPPTC | RPPTC01 | RPPYIN | RPPOST |
|---|---|---|---|---|---|---|---|---|---|
| -1885 | $ (1,885.00) | 0 | 0 | A | 8278495 | CH | Net 15 Prox | | D |
| 3700 | $ 3,700.00 | 0 | 0 | A | 7910191 | CH | Net 15 Prox | | D |
| 3700 | $ 3,700.00 | 0 | 0 | A | 7910191 | CH | Net 15 Prox | | D |
| 3700 | $ 3,700.00 | 0 | 0 | A | 7910191 | CH | Net 15 Prox | | D |
| 3700 | $ 3,700.00 | 0 | 0 | A | 7910191 | CH | Net 15 Prox | | D |
| 2800 | $ 2,800.00 | 0 | 0 | A | 7887741 | CH | Net 15 Prox | | D |
| 1950 | $ 1,950.00 | 0 | 0 | A | 7917438 | CH | Net 15 Prox | | D |
| 3900 | $ 3,900.00 | 0 | 0 | A | 7909481 | CH | Net 15 Prox | | D |
| 1250 | $ 1,250.00 | 0 | 0 | A | 7922103 | CH | Net 15 Prox | | D |
| 1250 | $ 1,250.00 | 0 | 0 | A | 7922103 | CH | Net 15 Prox | | D |
| 2000 | $ 2,000.00 | 0 | 0 | A | 7922103 | CH | Net 15 Prox | | D |
| 3400 | $ 3,400.00 | 0 | 0 | A | 7939090 | CH | Net 15 Prox | | D |
| 2798 | $ 2,798.00 | 0 | 0 | A | 8078209 | CH | Net 15 Prox | | D |
| 1525 | $ 1,525.00 | 0 | 0 | A | 8078209 | CH | Net 15 Prox | | D |
| 925 | $ 925.00 | 0 | 0 | A | 8078209 | CH | Net 15 Prox | | D |
| 3100 | $ 3,100.00 | 0 | 0 | A | 8078209 | CH | Net 15 Prox | | D |
| 5175 | $ 5,175.00 | 0 | 0 | A | 8078209 | CH | Net 15 Prox | | D |
| 2050 | $ 2,050.00 | 0 | 0 | A | 7990865 | CH | Net 15 Prox | | D |
| 1850 | $ 1,850.00 | 0 | 0 | A | 7990865 | CH | Net 15 Prox | | D |
| 1950 | $ 1,950.00 | 0 | 0 | A | 8078209 | CH | Net 15 Prox | | D |
| 2650 | $ 2,650.00 | 0 | 0 | A | 8038149 | CH | Net 15 Prox | | D |
| 2300 | $ 2,300.00 | 0 | 0 | A | 8082421 | CH | Net 15 Prox | | D |
| -175 | $ (175.00) | 0 | 0 | A | 8277718 | CH | Net 15 Prox | | D |
| -650 | $ (650.00) | 0 | 0 | A | 8277718 | CH | Net 15 Prox | | D |
| -850 | $ (850.00) | 0 | 0 | A | 8277718 | CH | Net 15 Prox | | D |
| -650 | $ (650.00) | 0 | 0 | A | 8277718 | CH | Net 15 Prox | | D |
| -1650 | $ (1,650.00) | 0 | 0 | A | 8277718 | CH | Net 15 Prox | | D |
| 1950 | $ 1,950.00 | 0 | 0 | A | 8259596 | CH | Net 15 Prox | | D |
| 3750 | $ 3,750.00 | 0 | 0 | A | 8259596 | CH | Net 15 Prox | | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3650 | $ 3,650.00 | 0 | 0 A | 8073184 CH | Net 15 Prox | D | |
| 2575 | $ 2,575.00 | 0 | 0 A | 8074731 CH | Net 15 Prox | D | |
| 1600 | $ 1,600.00 | 0 | 0 A | 8073184 CH | Net 15 Prox | D | |
| 2300 | $ 2,300.00 | 0 | 0 A | 8103682 CH | Net 15 Prox | D | |
| -1050 | $ (1,050.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -850 | $ (850.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -750 | $ (750.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -650 | $ (650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -650 | $ (650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -550 | $ (550.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -750 | $ (750.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -1100 | $ (1,100.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -650 | $ (650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -1648 | $ (1,648.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -1050 | $ (1,050.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -1650 | $ (1,650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -500 | $ (500.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -1150 | $ (1,150.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -750 | $ (750.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -750 | $ (750.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -1650 | $ (1,650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -650 | $ (650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| 1770 | $ 1,770.00 | 0 | 0 A | 8094258 CH | Net 15 Prox | D | |
| 1975 | $ 1,975.00 | 0 | 0 A | 8094258 CH | Net 15 Prox | D | |
| 2250 | $ 2,250.00 | 0 | 0 A | 8124995 CH | Net 15 Prox | D | |
| 4125 | $ 4,125.00 | 0 | 0 A | 8101981 CH | Net 15 Prox | D | |
| -850 | $ (850.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -850 | $ (850.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -850 | $ (850.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -650 | $ (650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -650 | $ (650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -850 | $ (850.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |
| -1950 | $ (1,950.00) | 0 | 0 A | 8279962 CH | Net 15 Prox | D | |
| -650 | $ (650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D | |

| | | | | | | |
|---|---|---|---|---|---|---|
| -1150 | $ (1,150.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D |
| -850 | $ (850.00) | 0 | 0 A | 8277718 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1650 | $ (1,650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1650 | $ (1,650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -850 | $ (850.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1200 | $ (1,200.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1675 | $ (1,675.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -3500 | $ (3,500.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1650 | $ (1,650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1650 | $ (1,650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -950 | $ (950.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1150 | $ (1,150.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -2650 | $ (2,650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -550 | $ (550.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1010 | $ (1,010.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1100 | $ (1,100.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1050 | $ (1,050.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1650 | $ (1,650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -850 | $ (850.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| 2275 | $ 2,275.00 | 0 | 0 A | 8131586 CH | Net 15 Prox | D |
| 1825 | $ 1,825.00 | 0 | 0 A | 8129713 CH | Net 15 Prox | D |
| 3060 | $ 3,060.00 | 0 | 0 A | 8124995 CH | Net 15 Prox | D |

| 1770 | $ 1,770.00 | 0 | 0 A | 8132278 CH | Net 15 Prox | D |
| 5050 | $ 5,050.00 | 0 | 0 A | 8140227 CH | Net 15 Prox | D |
| 5175 | $ 5,175.00 | 0 | 0 A | 8140227 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -550 | $ (550.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -850 | $ (850.00) | 0 | 0 A | 8278016 CH | Net 15 Prox | D |
| -1675 | $ (1,675.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -550 | $ (550.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1150 | $ (1,150.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -600 | $ (600.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -300 | $ (300.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -2650 | $ (2,650.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| 1000 | $ 1,000.00 | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1650 | $ (1,650.00) | 0 | 0 A | 8279962 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1000 | $ (1,000.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -975 | $ (975.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1600 | $ (1,600.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1150 | $ (1,150.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1150 | $ (1,150.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -775 | $ (775.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| 1975 | $ 1,975.00 | 0 | 0 A | 8164193 CH | Net 15 Prox | D |
| 1975 | $ 1,975.00 | 0 | 0 A | 8164193 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1150 | $ (1,150.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1885 | $ (1,885.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -550 | $ (550.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1050 | $ (1,050.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |

| | | | | | | |
|---|---|---|---|---|---|---|
| -1600 | $ (1,600.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| 2875 | $ 2,875.00 | 0 | 0 A | 8176764 CH | Net 15 Prox | D |
| 1975 | $ 1,975.00 | 0 | 0 A | 8174156 CH | Net 15 Prox | D |
| 2025 | $ 2,025.00 | 0 | 0 A | 8190905 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| 3060 | $ 3,060.00 | 0 | 0 A | 8197167 CH | Net 15 Prox | D |
| 2000 | $ 2,000.00 | 0 | 0 A | 8208064 CH | Net 15 Prox | D |
| -350 | $ (350.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1650 | $ (1,650.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -850 | $ (850.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1675 | $ (1,675.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1175 | $ (1,175.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -450 | $ (450.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -550 | $ (550.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| 3625 | $ 3,625.00 | 0 | 0 A | 8221909 CH | Net 15 Prox | D |
| -400 | $ (400.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1050 | $ (1,050.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -550 | $ (550.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -600 | $ (600.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -400 | $ (400.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -550 | $ (550.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -850 | $ (850.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1850 | $ (1,850.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| -1650 | $ (1,650.00) | 0 | 0 A | 8278495 CH | Net 15 Prox | D |
| 2875 | $ 2,875.00 | 0 | 0 A | 8226706 CH | Net 15 Prox | D |
| 2075 | $ 2,075.00 | 0 | 0 A | 8228070 CH | Net 15 Prox | D |
| 1975 | $ 1,975.00 | 0 | 0 A | 8246433 CH | Net 15 Prox | D |
| -1850 | $ (1,850.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -1300 | $ (1,300.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -850 | $ (850.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -1150 | $ (1,150.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |

| | | | | | | |
|---|---|---|---|---|---|---|
| -750 | $ (750.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -775 | $ (775.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -975 | $ (975.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -775 | $ (775.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -2675 | $ (2,675.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -1175 | $ (1,175.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -950 | $ (950.00) | 0 | 0 A | 8794242 DUR | Due Upon Receipt | D |
| -975 | $ (975.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -650 | $ (650.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -950 | $ (950.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -950 | $ (950.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -950 | $ (950.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -750 | $ (750.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -950 | $ (950.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -775 | $ (775.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -975 | $ (975.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -950 | $ (950.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| -2000 | $ (2,000.00) | 0 | 0 A | 8792171 CH | Net 15 Prox | D |
| 4450 | $ 4,450.00 | 0 | 0 A | 9337657 CH | Net 15 Prox | D |
| 2450 | $ 2,450.00 | 0 | 0 A | 9330132 CH | Net 15 Prox | D |
| 2800 | $ 2,800.00 | 0 | 0 A | 9324771 CH | Net 15 Prox | D |
| 2375 | $ 2,375.00 | 0 | 0 A | 9330132 CH | Net 15 Prox | D |
| 2375 | $ 2,375.00 | 0 | 0 A | 9330132 CH | Net 15 Prox | D |
| 5500 | $ 5,500.00 | 0 | 0 A | 9337657 CH | Net 15 Prox | D |
| 1950 | $ 1,950.00 | 0 | 0 A | 9324771 CH | Net 15 Prox | D |

Open Receipts and (Returns)

Transaction sign:

Debits = Invoice needed

Credits = Credit Memo needed

$ (324,891.27)

| PRMCU | PRAN8 | ABALPH | PRDOCO | PRDCTO | LINENO | PRLITM | PRDGL | PRUREC | RECAMT | PRUOPN | OPENAMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1056865 | OF | 1 | 76-VEB | 118103 | -1 | -1200 | -1 | $ (1,200.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1060786 | OF | 1 | C36-FAZ | 118127 | -1 | -1500 | -1 | $ (1,500.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1062872 | OF | 3 | 72-CAC | 118152 | -1 | -3500 | -1 | $ (3,500.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1062874 | OF | 3 | 104-MAG | 118152 | -1 | -1648 | -1 | $ (1,648.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1062874 | OF | 4 | C104-MAG | 118152 | -1 | -1000 | -1 | $ (1,000.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1069438 | OF | 3 | 56-NAK | 118183 | -1 | -975 | -1 | $ (975.00) |
| 305 | 159935 | *DYNOTEC INDUSTRIES | 1069965 | OF | 1 | C96-VAB | 118186 | -1 | -600 | -1 | $ (600.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1070320 | OF | 1 | C27-WAY | 118192 | -1 | -800 | -1 | $ (800.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1070320 | OF | 2 | C36-FAZ | 118192 | -1 | -1500 | -1 | $ (1,500.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1070320 | OF | 3 | C92-TBL | 118192 | -1 | -600 | -1 | $ (600.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1070320 | OF | 4 | C27-WAA | 118192 | -1 | -800 | -1 | $ (800.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1071073 | OF | 1 | C92-TBF | 118197 | -1 | -600 | -1 | $ (600.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1071073 | OF | 2 | C72-BAH | 118197 | -1 | -600 | -1 | $ (600.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1071073 | OF | 3 | C16-VAA | 118197 | -1 | -1000 | -1 | $ (1,000.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1071073 | OF | 4 | C92-AAU | 118197 | -1 | -600 | -1 | $ (600.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1071073 | OF | 5 | C36-FAZ | 118197 | -1 | -1500 | -1 | $ (1,500.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1071073 | OF | 6 | C22-HAW | 118197 | -1 | -1500 | -1 | $ (1,500.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1071074 | OF | 1 | 72-TAA | 118197 | -1 | -1200 | -1 | $ (1,200.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1071074 | OF | 2 | C72-TAA | 118197 | -1 | -600 | -1 | $ (600.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1071601 | OF | 1 | C72-BAA | 118200 | -1 | -600 | -1 | $ (600.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1071336 | OF | 1 | 10-AAE | 118200 | -1 | -1080 | -1 | $ (1,080.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1070602 | OF | 1 | 92-TBL | 118204 | -1 | -1050 | -1 | $ (1,050.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1070602 | OF | 2 | C92-TBL | 118204 | -1 | -600 | -1 | $ (600.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1073681 | OF | 1 | C63-AAU | 118212 | -1 | -1000 | -1 | $ (1,000.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1073681 | OF | 2 | C63-ALA | 118212 | -1 | -1000 | -1 | $ (1,000.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1073682 | OF | 1 | 94-AAS | 118212 | -1 | -1250 | -1 | $ (1,250.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1073682 | OF | 2 | C94-AAS | 118212 | -1 | -600 | -1 | $ (600.00) |
| 218 | 159935 | *DYNOTEC INDUSTRIES | 1072249 | OF | 1 | C72-BEP | 118212 | -1 | -1500 | -1 | $ (1,500.00) |
| 218 | 159935 | *DYNOTEC INDUSTRIES | 1072249 | OF | 2 | C36-FAZ | 118212 | -1 | -1500 | -1 | $ (1,500.00) |

| 367 | 159935 | *DYNOTEC INDUSTRIES | 1073785 | OF | 1 | 36-FAZ | 118213 | -1 | -1885 | -1 | $ | (1,885.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1073785 | OF | 2 | C36-FAZ | 118213 | -1 | -1500 | -1 | $ | (1,500.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1074360 | OF | 1 | 76-VEB | 118218 | -1 | -1200 | -1 | $ | (1,200.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1074364 | OF | 1 | C27-WAD | 118218 | -1 | -800 | -1 | $ | (800.00) |
| 227 | 159935 | *DYNOTEC INDUSTRIES | 1073910 | OF | 1 | C92-TAC | 118218 | -1 | -600 | -1 | $ | (600.00) |
| 227 | 159935 | *DYNOTEC INDUSTRIES | 1073910 | OF | 2 | C96-VAN | 118218 | -1 | -600 | -1 | $ | (600.00) |
| 305 | 159935 | *DYNOTEC INDUSTRIES | 1076688 | OF | 1 | 104-AAX | 118233 | -1 | -1648 | -1 | $ | (1,648.00) |
| 305 | 159935 | *DYNOTEC INDUSTRIES | 1076688 | OF | 2 | C104-AAX | 118233 | -1 | -1000 | -1 | $ | (1,000.00) |
| 305 | 159935 | *DYNOTEC INDUSTRIES | 1076689 | OF | 1 | C76-VEB | 118233 | -1 | -600 | -1 | $ | (600.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1076072 | OF | 1 | 92-AAL | 118234 | -1 | -1050 | -1 | $ | (1,050.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1076075 | OF | 1 | C76-JBM | 118234 | -1 | -600 | -1 | $ | (600.00) |
| 319 | 159935 | *DYNOTEC INDUSTRIES | 1076303 | OF | 1 | 74-BBJ | 118236 | -1 | -1095 | -1 | $ | (1,095.00) |
| 319 | 159935 | *DYNOTEC INDUSTRIES | 1076303 | OF | 2 | C74-BBJ | 118236 | -1 | -500 | -1 | $ | (500.00) |
| 319 | 159935 | *DYNOTEC INDUSTRIES | 1076301 | OF | 1 | C74-BBJ | 118236 | -1 | -500 | -1 | $ | (500.00) |
| 319 | 159935 | *DYNOTEC INDUSTRIES | 1076301 | OF | 2 | C22-ADU | 118236 | -1 | -600 | -1 | $ | (600.00) |
| 319 | 159935 | *DYNOTEC INDUSTRIES | 1076301 | OF | 3 | CORADJ040 | 118236 | 1 | 375 | 1 | $ | 375.00 |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1078084 | OF | 3 | C72-CAB | 118242 | -1 | -1500 | -1 | $ | (1,500.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1078084 | OF | 4 | C48-MAA | 118242 | -1 | -800 | -1 | $ | (800.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1078084 | OF | 5 | C104-AAV | 118242 | -1 | -1000 | -1 | $ | (1,000.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1078084 | OF | 6 | C22-QBL | 118242 | -1 | -1000 | -1 | $ | (1,000.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1078085 | OF | 3 | 104-AAW | 118242 | -1 | -1650 | -1 | $ | (1,650.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1078085 | OF | 4 | C104-AAW | 118242 | -1 | -1000 | -1 | $ | (1,000.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1078086 | OF | 3 | 72-CAC | 118242 | -1 | -3500 | -1 | $ | (3,500.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1078086 | OF | 4 | C72-CAC | 118242 | -1 | -1500 | -1 | $ | (1,500.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1078821 | OF | 1 | 36-AVZ | 118249 | -1 | -1685 | -1 | $ | (1,685.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1076070 | OF | 1 | 84-CBJC | 118256 | -1 | -1100 | -1 | $ | (1,100.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1076071 | OF | 1 | 48-AAX | 118256 | -1 | -1300 | -1 | $ | (1,300.00) |
| 336 | 159935 | *DYNOTEC INDUSTRIES | 1081537 | OF | 1 | C48-AAP | 118268 | -1 | -500 | -1 | $ | (500.00) |
| 336 | 159935 | *DYNOTEC INDUSTRIES | 1081537 | OF | 2 | C94-TAE | 118268 | -1 | -600 | -1 | $ | (600.00) |
| 336 | 159935 | *DYNOTEC INDUSTRIES | 1081537 | OF | 3 | C96-VAB | 118268 | -1 | -600 | -1 | $ | (600.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1081750 | OF | 1 | 76-VEB | 118269 | -1 | -1200 | -1 | $ | (1,200.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1081751 | OF | 1 | C162-AAK | 118269 | -1 | -800 | -1 | $ | (800.00) |
| 336 | 159935 | *DYNOTEC INDUSTRIES | 1082267 | OF | 1 | C22-HAK | 118275 | -1 | -1500 | -1 | $ | (1,500.00) |
| 218 | 159935 | *DYNOTEC INDUSTRIES | 1053748 | OF | 2 | C48-AAX | 118276 | -1 | -800 | -1 | $ | (800.00) |

| 343 | 159935 | *DYNOTEC INDUSTRIES | 1081892 | OF | 1 | C132-TAC | 118282 | -1 | -1000 | -1 | $ | (1,000.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1081892 | OF | 2 | C62-TAD | 118282 | -1 | -600 | -1 | $ | (600.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1081892 | OF | 3 | C27-WAH | 118282 | -1 | -800 | -1 | $ | (800.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1081892 | OF | 4 | C84-CBX | 118282 | -1 | -600 | -1 | $ | (600.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1081894 | OF | 1 | 72-BEP | 118282 | -1 | -3500 | -1 | $ | (3,500.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1085277 | OF | 1 | 27-WAD | 118299 | -1 | -1850 | -1 | $ | (1,850.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1085277 | OF | 3 | C27-WAD | 118299 | -1 | -800 | -1 | $ | (800.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1085275 | OF | 3 | C92-TBH | 118299 | -1 | -600 | -1 | $ | (600.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1085275 | OF | 4 | C36-FAS | 118299 | -1 | -1000 | -1 | $ | (1,000.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1085275 | OF | 6 | C63-AAU | 118299 | -1 | -800 | -1 | $ | (800.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1085275 | OF | 7 | C92-ACF | 118299 | -1 | -600 | -1 | $ | (600.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1083999 | OF | 3 | C162-ABH | 118299 | -1 | -800 | -1 | $ | (800.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1083999 | OF | 6 | C24-AAB | 118299 | -1 | -600 | -1 | $ | (600.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1084025 | OF | 1 | 56-NAK | 118299 | -1 | -950 | -1 | $ | (950.00) |
| 366 | 159935 | *DYNOTEC INDUSTRIES | 1083065 | OF | 1 | C22-HAB | 118309 | -1 | -1500 | -1 | $ | (1,500.00) |
| 366 | 159935 | *DYNOTEC INDUSTRIES | 1083065 | OF | 2 | C34-ETY | 118309 | -1 | -600 | -1 | $ | (600.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1087206 | OF | 1 | C46-VAZ | 118310 | -1 | -800 | -1 | $ | (800.00) |
| 346 | 159935 | *DYNOTEC INDUSTRIES | 1087081 | OF | 1 | C84-CET | 118311 | 1 | 600 | 1 | $ | 600.00 |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1088314 | OF | 1 | C14-BAY | 118317 | -1 | -700 | -1 | $ | (700.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1088317 | OF | 1 | 95-AAV | 118317 | -1 | -1850 | -1 | $ | (1,850.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1088317 | OF | 2 | C95-AAV | 118317 | -1 | -800 | -1 | $ | (800.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1089520 | OF | 1 | 24-AAB | 118331 | -1 | -1450 | -1 | $ | (1,450.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1089520 | OF | 2 | C24-AAB | 118331 | -1 | -600 | -1 | $ | (600.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1090609 | OF | 1 | C72-TAA | 118333 | -1 | -600 | -1 | $ | (600.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1090658 | OF | 3 | C27-WAH | 118333 | -1 | -800 | -1 | $ | (800.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1090658 | OF | 4 | C27-WAA | 118333 | -1 | -1000 | -1 | $ | (1,000.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1090659 | OF | 3 | 72-CAB | 118333 | -1 | -2800 | -1 | $ | (2,800.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1090659 | OF | 4 | C72-CAB | 118333 | -1 | -1500 | -1 | $ | (1,500.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1090661 | OF | 3 | 36-YHE | 118333 | -1 | -1025 | -1 | $ | (1,025.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1090661 | OF | 4 | C36-YHE | 118333 | -1 | -800 | -1 | $ | (800.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1089584 | OF | 1 | C162-ABH | 118334 | -1 | -800 | -1 | $ | (800.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1089584 | OF | 2 | C72-BAH | 118334 | -1 | -600 | -1 | $ | (600.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1091560 | OF | 1 | C46-AAL | 118340 | -1 | -800 | -1 | $ | (800.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1091561 | OF | 1 | 84-CEU | 118340 | -1 | -1250 | -1 | $ | (1,250.00) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1091561 | OF | 2 | C84-CEU | 118340 | -1 | -1000 | -1 | $ | (1,000.00) |
| 218 | 159935 | *DYNOTEC INDUSTRIES | 1094969 | OF | 1 | 48-AAX | 119010 | -1 | -1300 | -1 | $ | (1,300.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1096109 | OF | 1 | 36-VAN | 119017 | -1 | -1450 | -1 | $ | (1,450.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1096109 | OF | 2 | C36-VAN | 119017 | -1 | -800 | -1 | $ | (800.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1096579 | OF | 1 | C162-TAL | 119021 | -1 | -800 | -1 | $ | (800.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1095723 | OF | 1 | 84-CBP | 119030 | -1 | -1050 | -1 | $ | (1,050.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1096769 | OF | 1 | 84-CBP | 119030 | -1 | -1050 | -1 | $ | (1,050.00) |
| 314 | 159935 | *DYNOTEC INDUSTRIES | 261713 | OD | 1 | 48-AAX | 119036 | -1 | -1300 | -1 | $ | (1,300.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1098394 | OF | 1 | 56-NAK | 119038 | -1 | -950 | -1 | $ | (950.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1098395 | OF | 1 | 162-TAL | 119038 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 262345 | OD | 1 | 56-NAK | 119038 | -1 | -1188.5 | -1 | $ | (1,188.50) |
| 421 | 159935 | *DYNOTEC INDUSTRIES | 263603 | OD | 1 | 104-AEK | 119046 | 1 | 1650 | 1 | $ | 1,650.00 |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 261678 | OD | 1 | 72-KAT | 119052 | -1 | -3500 | -1 | $ | (3,500.00) |
| 329 | 159935 | *DYNOTEC INDUSTRIES | 1102670 | OF | 1 | C72-BAN | 119064 | -1 | -600 | -1 | $ | (600.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1103308 | OF | 1 | 84-CBP | 119067 | -1 | -1050 | -1 | $ | (1,050.00) |
| 209 | 159935 | *DYNOTEC INDUSTRIES | 261998 | OD | 1 | 48-AAX | 119078 | -1 | -1300 | -1 | $ | (1,300.00) |
| 209 | 159935 | *DYNOTEC INDUSTRIES | 262956 | OD | 1 | 48-AAX | 119078 | -1 | -1300 | -1 | $ | (1,300.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 262578 | OD | 1 | 46-ACA | 119078 | -1 | -1350 | -1 | $ | (1,350.00) |
| 319 | 159935 | *DYNOTEC INDUSTRIES | 1105664 | OF | 1 | 27-WAB | 119085 | -1 | -1850 | -1 | $ | (1,850.00) |
| 319 | 159935 | *DYNOTEC INDUSTRIES | 1105664 | OF | 2 | C27-WAB | 119085 | -1 | -1000 | -1 | $ | (1,000.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 266803 | OD | 1 | 63-AQU | 119085 | -1 | -1850 | -1 | $ | (1,850.00) |
| 336 | 159935 | *DYNOTEC INDUSTRIES | 1105924 | OF | 1 | C72-BEP | 119086 | -1 | -1850 | -1 | $ | (1,850.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1108698 | OF | 1 | C46-ACA | 119105 | -1 | -800 | -1 | $ | (800.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1109895 | OF | 1 | C48-AAX | 119115 | -1 | -800 | -1 | $ | (800.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1109895 | OF | 2 | C27-WAD | 119115 | -1 | -800 | -1 | $ | (800.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1109895 | OF | 3 | C84-CEEC | 119115 | -1 | -600 | -1 | $ | (600.00) |
| 208 | 159935 | *DYNOTEC INDUSTRIES | 266985 | OD | 1 | 75-CAN | 119120 | 1 | 2150 | 1 | $ | 2,150.00 |
| 208 | 159935 | *DYNOTEC INDUSTRIES | 266986 | OD | 1 | 75-CAN | 119120 | -1 | -2150 | -1 | $ | (2,150.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1109896 | OF | 3 | 48-AAX | 119123 | -1 | -1300 | -1 | $ | (1,300.00) |
| 305 | 159935 | *DYNOTEC INDUSTRIES | 266739 | OD | 1 | 46-ACA | 119133 | -1 | -1350 | -1 | $ | (1,350.00) |
| 339 | 159935 | *DYNOTEC INDUSTRIES | 268162 | OD | 1 | 48-AAX | 119134 | -1 | -1300 | -1 | $ | (1,300.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 268176 | OD | 1 | 36-FAZ | 119140 | -1 | -1885 | -1 | $ | (1,885.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1114549 | OF | 2 | C84-CET | 119141 | -1 | -750 | -1 | $ | (750.00) |
| 350 | 159935 | *DYNOTEC INDUSTRIES | 1113607 | OF | 1 | 124-UAM | 119148 | -1 | -1600 | -1 | $ | (1,600.00) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 159935 | *DYNOTEC INDUSTRIES | 1113607 | OF | 2 | C124-UAM | 119148 | -1 | -1250 | -1 | $ | (1,250.00) |
| 350 | 159935 | *DYNOTEC INDUSTRIES | 1115506 | OF | 1 | C124-UAM | 119148 | -1 | -1250 | -1 | $ | (1,250.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1116209 | OF | 1 | C78-AAA | 119155 | -1 | -1000 | -1 | $ | (1,000.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1116209 | OF | 2 | C84-CEU | 119155 | -1 | -1000 | -1 | $ | (1,000.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1117556 | OF | 1 | C104-AAV | 119162 | -1 | -1000 | -1 | $ | (1,000.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1117556 | OF | 2 | C27-WAA | 119162 | -1 | -1000 | -1 | $ | (1,000.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1117072 | OF | 1 | C36-FAZ | 119163 | -1 | -1500 | -1 | $ | (1,500.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1117764 | OF | 1 | C86-KBP | 119164 | -1 | -775 | -1 | $ | (775.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1117764 | OF | 2 | C132-AAL | 119164 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1117972 | OF | 1 | C22-HAB | 119164 | -1 | -1650 | -1 | $ | (1,650.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1117972 | OF | 2 | C27-DAC | 119164 | -1 | -1175 | -1 | $ | (1,175.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1117972 | OF | 3 | C162-AAT | 119164 | -1 | -750 | -1 | $ | (750.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1117072 | OF | 2 | C124-ABL | 119164 | -1 | -1000 | -1 | $ | (1,000.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1117072 | OF | 3 | C144-ADE | 119164 | -1 | -800 | -1 | $ | (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1118561 | OF | 2 | C72-TAA | 119169 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1119073 | OF | 1 | C48-EAN | 119172 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 271034 | OD | 1 | 47-AAA | 119175 | -1 | -1900 | -1 | $ | (1,900.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1119993 | OF | 1 | C72-TAA | 119178 | -1 | -750 | -1 | $ | (750.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1120395 | OF | 1 | C46-ACA | 119182 | -1 | -800 | -1 | $ | (800.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1121817 | OF | 1 | C124-ABE | 119196 | -1 | -1000 | -1 | $ | (1,000.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1121817 | OF | 2 | C84-CET | 119196 | -1 | -600 | -1 | $ | (600.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1071335 | OF | 1 | C96-VAC | 119197 | -1 | -600 | -1 | $ | (600.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1071335 | OF | 2 | C72-CAB | 119197 | -1 | -800 | -1 | $ | (800.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1071335 | OF | 3 | C96-VAB | 119197 | -1 | -600 | -1 | $ | (600.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1071335 | OF | 4 | C63-MAG | 119197 | -1 | -850 | -1 | $ | (850.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1071335 | OF | 5 | C48-AAP | 119197 | -1 | -400 | -1 | $ | (400.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1122844 | OF | 1 | C104-ABW | 119199 | -1 | -850 | -1 | $ | (850.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1123013 | OF | 1 | C124-AAE | 119200 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1123261 | OF | 1 | C48-EAN | 119203 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1123261 | OF | 2 | C126-AAS | 119203 | -1 | -2650 | -1 | $ | (2,650.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1123261 | OF | 3 | C72-TAA | 119203 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1121772 | OF | 1 | C46-VAC | 119203 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1123264 | OF | 1 | C27-WAC | 119203 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1123809 | OF | 1 | C144-BAT | 119206 | -1 | -950 | -1 | $ | (950.00) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1123815 | OF | 1 | C46-AAL | 119206 | -1 | -800 | -1 | $ (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1124009 | OF | 1 | C72-TAA | 119207 | -1 | -750 | -1 | $ (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1124243 | OF | 1 | C22-HAB | 119210 | -1 | -1650 | -1 | $ (1,650.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1124243 | OF | 2 | C84-CBJC | 119210 | -1 | -750 | -1 | $ (750.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1124970 | OF | 1 | C27-WAA | 119217 | -1 | -1000 | -1 | $ (1,000.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1124970 | OF | 2 | C84-CEU | 119217 | -1 | -1000 | -1 | $ (1,000.00) |
| 365 | 159935 | *DYNOTEC INDUSTRIES | 269574 | OD | 1 | 48-KAB | 119218 | -1 | -1500 | -1 | $ (1,500.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 1125743 | OF | 1 | C48-KAB | 119219 | -1 | -800 | -1 | $ (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1125955 | OF | 5 | C27-WAB | 119220 | -1 | -1150 | -1 | $ (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1125955 | OF | 6 | C126-AAS | 119220 | -1 | -2675 | -1 | $ (2,675.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1125955 | OF | 7 | C48-AAX | 119220 | -1 | -950 | -1 | $ (950.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1076076 | OF | 1 | 27-WAA | 119227 | -1 | -1850 | -1 | $ (1,850.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1076076 | OF | 2 | C27-WAA | 119227 | -1 | -800 | -1 | $ (800.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 270777 | OD | 1 | 27-DAC | 119234 | -1 | -1850 | -1 | $ (1,850.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1127910 | OF | 1 | C27-WAB | 119238 | -1 | -1000 | -1 | $ (1,000.00) |
| 207 | 159935 | *DYNOTEC INDUSTRIES | 274359 | OD | 1 | 84-CET | 119247 | -1 | -1050 | -1 | $ (1,050.00) |
| 226 | 159935 | *DYNOTEC INDUSTRIES | 271106 | OD | 1 | 72-TAA | 119247 | -1 | -1200 | -1 | $ (1,200.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1129620 | OF | 1 | C162-AAK | 119248 | -1 | -1150 | -1 | $ (1,150.00) |
| 340 | 159935 | *DYNOTEC INDUSTRIES | 272355 | OD | 1 | 48-EAN | 119249 | -1 | -1500 | -1 | $ (1,500.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1129941 | OF | 1 | C48-EAN | 119253 | -1 | -950 | -1 | $ (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1129941 | OF | 2 | C27-DAF | 119253 | -1 | -1150 | -1 | $ (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1129941 | OF | 3 | C104-ABN | 119253 | -1 | -1150 | -1 | $ (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1129941 | OF | 4 | C124-ABK | 119253 | -1 | -1150 | -1 | $ (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1129941 | OF | 5 | C46-VAC | 119253 | -1 | -950 | -1 | $ (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1130515 | OF | 1 | C27-DAF | 119255 | -1 | -1150 | -1 | $ (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1130515 | OF | 2 | C46-BAR | 119255 | -1 | -750 | -1 | $ (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1130515 | OF | 3 | C84-CET | 119255 | -1 | -750 | -1 | $ (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1130547 | OF | 1 | C126-AAS | 119255 | -1 | -2650 | -1 | $ (2,650.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1130547 | OF | 2 | C72-TAA | 119255 | -1 | -750 | -1 | $ (750.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 1131036 | OF | 1 | C126-AAS | 119259 | -1 | -2500 | -1 | $ (2,500.00) |
| 329 | 159935 | *DYNOTEC INDUSTRIES | 272352 | OD | 1 | 46-VAC | 119260 | -1 | -1350 | -1 | $ (1,350.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1131518 | OF | 1 | C46-VAC | 119261 | -1 | -750 | -1 | $ (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1131518 | OF | 2 | C46-ACA | 119261 | -1 | -950 | -1 | $ (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1132285 | OF | 1 | C46-VAC | 119267 | -1 | -750 | -1 | $ (750.00) |

| 101 | 159935 | *DYNOTEC INDUSTRIES | 1132285 | OF | 2 | C46-VAC | 119267 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1132285 | OF | 3 | C24-AAWC | 119267 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1132570 | OF | 1 | C46-ACA | 119269 | -1 | -800 | -1 | $ | (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1133009 | OF | 1 | C72-BEP | 119273 | -1 | -1650 | -1 | $ | (1,650.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 275464 | OD | 1 | 48-KAB | 119273 | -1 | -1500 | -1 | $ | (1,500.00) |
| 312 | 159935 | *DYNOTEC INDUSTRIES | 273651 | OD | 1 | 144-BAT | 119290 | -1 | -1425 | -1 | $ | (1,425.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1136898 | OF | 1 | C63-AHT | 119301 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1136898 | OF | 2 | C124-ABK | 119301 | -1 | -1175 | -1 | $ | (1,175.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1136898 | OF | 3 | C48-AAX | 119301 | -1 | -350 | -1 | $ | (350.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1136898 | OF | 4 | C162-TAL | 119301 | -1 | -700 | -1 | $ | (700.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1136898 | OF | 5 | C46-VAC | 119301 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1136898 | OF | 6 | C63-ANH | 119301 | -1 | -1150 | -1 | $ | (1,150.00) |
| 346 | 159935 | *DYNOTEC INDUSTRIES | 273932 | OD | 1 | 72-BAA | 119311 | -1 | -1200 | -1 | $ | (1,200.00) |
| 218 | 159935 | *DYNOTEC INDUSTRIES | 274918 | OD | 1 | 75-AAT | 119318 | -1 | -1800 | -1 | $ | (1,800.00) |
| 420 | 159935 | *DYNOTEC INDUSTRIES | 274154 | OD | 1 | 36-YHE | 119323 | -1 | -1025 | -1 | $ | (1,025.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1141153 | OF | 1 | C27-WAB | 119324 | -1 | -1000 | -1 | $ | (1,000.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1141777 | OF | 1 | C46-VAC | 119329 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1141777 | OF | 2 | C162-AAK | 119329 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1141777 | OF | 3 | C124-ABL | 119329 | -1 | -1150 | -1 | $ | (1,150.00) |
| 350 | 159935 | *DYNOTEC INDUSTRIES | 278063 | OD | 1 | 75-CAP | 119337 | -1 | -3050 | -1 | $ | (3,050.00) |
| 303 | 159935 | *DYNOTEC INDUSTRIES | 275775 | OD | 1 | 46-VAC | 119338 | -1 | -1350 | -1 | $ | (1,350.00) |
| 208 | 159935 | *DYNOTEC INDUSTRIES | 275935 | OD | 1 | 72-TAA | 119340 | -1 | -1200 | -1 | $ | (1,200.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1143857 | OF | 1 | C72-BEP | 119346 | -1 | -1559.27 | -1 | $ | (1,559.27) |
| 226 | 159935 | *DYNOTEC INDUSTRIES | 275715 | OD | 1 | 46-VAC | 119346 | -1 | -1350 | -1 | $ | (1,350.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1144350 | OF | 1 | C48-KAB | 119347 | -1 | -750 | -1 | $ | (750.00) |
| 207 | 159935 | *DYNOTEC INDUSTRIES | 276615 | OD | 1 | 162-ABH | 119353 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1145331 | OF | 1 | C84-CEU | 119357 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1145331 | OF | 2 | C104-ADQ | 119357 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1145331 | OF | 3 | C72-BAN | 119357 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1145331 | OF | 4 | C72-BAK | 119357 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1146240 | OF | 1 | C48-EAN | 120002 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1146240 | OF | 2 | C46-BAR | 120002 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1146240 | OF | 3 | C84-CBP | 120002 | -1 | -600 | -1 | $ | (600.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1146240 | OF | 4 | C46-VAC | 120002 | -1 | -750 | -1 | $ | (750.00) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 159935 | *DYNOTEC INDUSTRIES | 277147 | OD | 1 | 162-AAT | 120002 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1146315 | OF | 1 | C162-TAL | 120003 | -1 | -750 | -1 | $ | (750.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 1145674 | OF | 1 | C48-EAN | 120006 | -1 | -800 | -1 | $ | (800.00) |
| 314 | 159935 | *DYNOTEC INDUSTRIES | 275199 | OD | 1 | 72-TAA | 120007 | -1 | -1200 | -1 | $ | (1,200.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1147267 | OF | 1 | C124-ABK | 120010 | -1 | -1150 | -1 | $ | (1,150.00) |
| 364 | 159935 | *DYNOTEC INDUSTRIES | 275822 | OD | 1 | 46-ACA | 120010 | -1 | -1350 | -1 | $ | (1,350.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1148117 | OF | 1 | C46-VAC | 120016 | -1 | -750 | -1 | $ | (750.00) |
| 208 | 159935 | *DYNOTEC INDUSTRIES | 279216 | OD | 1 | 75-ACP | 120017 | 1 | 2350 | 1 | $ | 2,350.00 |
| 214 | 159935 | *DYNOTEC INDUSTRIES | 277967 | OD | 1 | 48-AAX | 120021 | -1 | -1300 | -1 | $ | (1,300.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1148285 | OF | 1 | C78-AAA | 120023 | -1 | -1000 | -1 | $ | (1,000.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 279344 | OD | 1 | 46-VAC | 120023 | -1 | -1350 | -1 | $ | (1,350.00) |
| 367 | 159935 | *DYNOTEC INDUSTRIES | 1149692 | OF | 1 | C27-WAA | 120028 | -1 | -1000 | -1 | $ | (1,000.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1150262 | OF | 1 | C72-TAA | 120030 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1150262 | OF | 2 | C46-AAL | 120030 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1150262 | OF | 3 | C144-BAT | 120030 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1150262 | OF | 4 | C72-BEP | 120030 | -1 | -1600 | -1 | $ | (1,600.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1150631 | OF | 1 | C46-VAC | 120034 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1150631 | OF | 2 | C124-ABL | 120034 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1150631 | OF | 3 | C84-CEU | 120034 | -1 | -750 | -1 | $ | (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1151586 | OF | 1 | C144-BAT | 120041 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1151586 | OF | 2 | C124-ACM | 120041 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1151586 | OF | 3 | C56-HAE | 120041 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1151774 | OF | 1 | C46-VAZ | 120042 | -1 | -950 | -1 | $ | (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1152192 | OF | 1 | C124-ABL | 120044 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1152214 | OF | 1 | C104-ADF | 120045 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1152751 | OF | 1 | C74-CAJ | 120050 | -1 | -650 | -1 | $ | (650.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1153295 | OF | 1 | C78-AAA | 120052 | -1 | -1150 | -1 | $ | (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1153295 | OF | 2 | C27-DAF | 120052 | -1 | -1150 | -1 | $ | (1,150.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 280194 | OD | 1 | 46-VAC | 120062 | -1 | -1350 | -1 | $ | (1,350.00) |
| 218 | 159935 | *DYNOTEC INDUSTRIES | 276879 | OD | 1 | 72-BAH | 120062 | -1 | -1200 | -1 | $ | (1,200.00) |
| 305 | 159935 | *DYNOTEC INDUSTRIES | 278400 | OD | 1 | 72-BEP | 120062 | -1 | -3412.5 | -1 | $ | (3,412.50) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1149858 | OF | 1 | 124-AAE | 120062 | -1 | -1340 | -1 | $ | (1,340.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1149859 | OF | 1 | 124-AAE | 120062 | -1 | -1340 | -1 | $ | (1,340.00) |
| 343 | 159935 | *DYNOTEC INDUSTRIES | 1149859 | OF | 2 | C124-AAE | 120062 | -1 | -1000 | -1 | $ | (1,000.00) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1154835 | OF | 1 | C72-BEP | 120064 | -1 | -1650 | -1 | $ (1,650.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1154835 | OF | 2 | C84-CEU | 120064 | -1 | -750 | -1 | $ (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1154835 | OF | 3 | C162-AAK | 120064 | -1 | -950 | -1 | $ (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1154835 | OF | 4 | C48-AAX | 120064 | -1 | -950 | -1 | $ (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1154835 | OF | 5 | C84-CET | 120064 | -1 | -750 | -1 | $ (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1154835 | OF | 6 | C144-BAT | 120064 | -1 | -950 | -1 | $ (950.00) |
| 336 | 159935 | *DYNOTEC INDUSTRIES | 278758 | OD | 1 | 84-CET | 120064 | -1 | -1050 | -1 | $ (1,050.00) |
| 208 | 159935 | *DYNOTEC INDUSTRIES | 281534 | OD | 1 | 75-ACP | 120066 | 1 | 2350 | 1 | $ 2,350.00 |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1155820 | OF | 1 | C48-EAN | 120070 | -1 | -800 | -1 | $ (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1155820 | OF | 2 | C46-VAC | 120070 | -1 | -800 | -1 | $ (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1155820 | OF | 3 | C46-BAD | 120070 | -1 | -800 | -1 | $ (800.00) |
| 332 | 159935 | *DYNOTEC INDUSTRIES | 281660 | OD | 1 | 162-AAK | 120070 | -1 | -1150 | -1 | $ (1,150.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1155144 | OF | 1 | C12-TAY | 120071 | -1 | -600 | -1 | $ (600.00) |
| 348 | 159935 | *DYNOTEC INDUSTRIES | 280855 | OD | 1 | 48-EAN | 120083 | -1 | -1500 | -1 | $ (1,500.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1157465 | OF | 1 | C22-HAB | 120085 | -1 | -1650 | -1 | $ (1,650.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1157465 | OF | 2 | CORADJ040 | 120085 | 1 | 400 | 1 | $ 400.00 |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 278454 | OD | 1 | 48-EAF | 120085 | -1 | -1500 | -1 | $ (1,500.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1157863 | OF | 1 | C48-EAN | 120090 | -1 | -950 | -1 | $ (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1157863 | OF | 2 | C124-AAE | 120090 | -1 | -1150 | -1 | $ (1,150.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1157863 | OF | 3 | C48-EAN | 120090 | -1 | -950 | -1 | $ (950.00) |
| 208 | 159935 | *DYNOTEC INDUSTRIES | 281652 | OD | 1 | 46-BAR | 120091 | -1 | -1350 | -1 | $ (1,350.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 279872 | OD | 1 | 46-VAC | 120091 | -1 | -1350 | -1 | $ (1,350.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1157717 | OF | 1 | C46-VAC | 120091 | -1 | -800 | -1 | $ (800.00) |
| 206 | 159935 | *DYNOTEC INDUSTRIES | 1157717 | OF | 2 | C78-AAA | 120091 | -1 | -1000 | -1 | $ (1,000.00) |
| 204 | 159935 | *DYNOTEC INDUSTRIES | 280543 | OD | 1 | 124-ABK | 120100 | -1 | -1600 | -1 | $ (1,600.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1160346 | OF | 1 | C84-CBJC | 120115 | -1 | -750 | -1 | $ (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1160346 | OF | 2 | C144-BAT | 120115 | -1 | -950 | -1 | $ (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1160346 | OF | 3 | C72-TAA | 120115 | -1 | -750 | -1 | $ (750.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1160346 | OF | 4 | C144-BAT | 120115 | -1 | -950 | -1 | $ (950.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1160348 | OF | 1 | C94-AAS | 120119 | -1 | -750 | -1 | $ (750.00) |
| 366 | 159935 | *DYNOTEC INDUSTRIES | 283113 | OD | 1 | 48-EAN | 120120 | -1 | -1500 | -1 | $ (1,500.00) |
| 330 | 159935 | *DYNOTEC INDUSTRIES | 282754 | OD | 1 | 72-TAA | 120120 | -1 | -1200 | -1 | $ (1,200.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1161377 | OF | 1 | C48-KAB | 120126 | -1 | -800 | -1 | $ (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1161480 | OF | 1 | C48-EAN | 120127 | -1 | -800 | -1 | $ (800.00) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1161669 | OF | 1 | C36-FBA | 120129 | -1 | -1200 | -1 | $ (1,200.00) |
| 218 | 159935 | *DYNOTEC INDUSTRIES | 1161668 | OF | 1 | C84-CES | 120129 | -1 | -600 | -1 | $ (600.00) |
| 421 | 159935 | *DYNOTEC INDUSTRIES | 283829 | OD | 1 | 27-DAC | 120129 | -1 | -1850 | -1 | $ (1,850.00) |
| 326 | 159935 | *DYNOTEC INDUSTRIES | 1163744 | OF | 1 | C124-ABL | 120149 | -1 | -1000 | -1 | $ (1,000.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1164056 | OF | 1 | C22-HAX | 120150 | -1 | -1550 | -1 | $ (1,550.00) |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1161932 | OP | 1 | 46-VAC | 120150 | 1 | 1350 | 1 | $ 1,350.00 |
| 201 | 159935 | *DYNOTEC INDUSTRIES | 1161932 | OP | 1 | 46-VAC | 120150 | 1 | 1350 | 1 | $ 1,350.00 |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1164550 | OF | 1 | C72-TAA | 120155 | -1 | -600 | -1 | $ (600.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1164550 | OF | 2 | C48-EAN | 120155 | -1 | -800 | -1 | $ (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1164550 | OF | 3 | C144-BAT | 120155 | -1 | -800 | -1 | $ (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1164550 | OF | 4 | C144-BAT | 120155 | -1 | -800 | -1 | $ (800.00) |
| 101 | 159935 | *DYNOTEC INDUSTRIES | 1164550 | OF | 5 | C72-TAA | 120155 | -1 | -600 | -1 | $ (600.00) |

| PRLOTN | Converted Date | Column1 |
|--------|----------------|---------|
| DTI61027600 | 4/13/2018 | |
| DTI60937400 | 5/7/2018 | |
| DTI60964800 | 6/1/2018 | |
| DTI61022600 | 6/1/2018 | |
| DTI61022600 | 6/1/2018 | |
| DTI60881500 | 7/2/2018 | |
| DT159890900 | 7/5/2018 | |
| DTI60733000 | 7/11/2018 | |
| DTI60903000 | 7/11/2018 | |
| DTI60739900 | 7/11/2018 | |
| DTI60872800 | 7/11/2018 | |
| DTI160414500 | 7/16/2018 | |
| DTI160946700 | 7/16/2018 | |
| DTI60727700 | 7/16/2018 | |
| DTI60373400 | 7/16/2018 | |
| DTI60923000 | 7/16/2018 | |
| DTI61127100 | 7/16/2018 | |
| DTI60762400 | 7/16/2018 | |
| | 7/16/2018 | |
| DTI61186300 | 7/19/2018 | |
| DTI60666200 | 7/19/2018 | |
| DTI60739900 | 7/23/2018 | |
| DTI611622000 | 7/23/2018 | |
| DTI60307300 | 7/31/2018 | |
| DTI61204700 | 7/31/2018 | |
| DTI60974900 | 7/31/2018 | |
| DTI61190600 | 7/31/2018 | |
| DTI61165300 | 7/31/2018 | |
| DTI60987100 | 7/31/2018 | |

| | |
|---|---|
| DTI60851400 | 8/1/2018 |
| DTI60754900 | 8/1/2018 |
| DTI60967300 | 8/6/2018 |
| DTI60044900 | 8/6/2018 |
| DTI60392100 | 8/6/2018 |
| DTI60847500 | 8/6/2018 |
| DTI60979500 | 8/21/2018 |
| DTI61075400 | 8/21/2018 |
| DTI60785600 | 8/21/2018 |
| DTI60440100 | 8/22/2018 |
| DTI6114450 | 8/22/2018 |
| DTI61144300 | 8/24/2018 |
| DTI61164600 | 8/24/2018 |
| DTI61144300 | 8/24/2018 |
| DTI61211900 | 8/24/2018 |
| | 8/24/2018 |
| DTI60923100 | 8/30/2018 |
| DTI60889700 | 8/30/2018 |
| DTI61186200 | 8/30/2018 |
| DTI60319500 | 8/30/2018 |
| DTI60888300 | 8/30/2018 |
| DTI60888300 | 8/30/2018 |
| DTI61167300 | 8/30/2018 |
| DTI60970500 | 8/30/2018 |
| DTI60871200 | 9/6/2018 |
| DTI60852100 | 9/13/2018 |
| DTI60719600 | 9/13/2018 |
| DTI60044300 | 9/25/2018 |
| DTI60316900 | 9/25/2018 |
| DT160220700 | 9/25/2018 |
| DTI60922700 | 9/26/2018 |
| DTI61250800 | 9/26/2018 |
| DTI61262200 | 10/2/2018 |
| DTI60987200 | 10/3/2018 |

| | |
|---|---|
| DTI61228700 | 10/9/2018 |
| DTI60751200 | 10/9/2018 |
| DTI60767800 | 10/9/2018 |
| DTI60369300 | 10/9/2018 |
| DTI61089000 | 10/9/2018 |
| DTI60789600 | 10/26/2018 |
| | 10/26/2018 |
| DTI60453800 | 10/26/2018 |
| DTI61250000 | 10/26/2018 |
| DTI60300200 | 10/26/2018 |
| DTI60127800 | 10/26/2018 |
| DTI60438800 | 10/26/2018 |
| DTI60923200 | 10/26/2018 |
| DTI60476100 | 10/26/2018 |
| DTI60822200 | 11/5/2018 |
| DTI61159600 | 11/5/2018 |
| DTI60023600 | 11/6/2018 |
| DTI61256100 | 11/7/2018 |
| DTI61265700 | 11/13/2018 |
| DTI61286600 | 11/13/2018 |
| DTI61286600 | 11/13/2018 |
| DTI60975300 | 11/27/2018 |
| | 11/27/2018 |
| DTI61255600 | 11/29/2018 |
| DTI60226300 | 11/29/2018 |
| DTI61080800 | 11/29/2018 |
| DTI60446500 | 11/29/2018 |
| DTI60446500 | 11/29/2018 |
| DTI60877100 | 11/29/2018 |
| DTI61307700 | 11/29/2018 |
| DTI61253500 | 11/30/2018 |
| DTI60768200 | 11/30/2018 |
| DTI61263600 | 12/6/2018 |
| DTI60807100 | 12/6/2018 |

| | |
|---|---|
| DTI61261000 | 12/6/2018 |
| DTI60954700 | 1/10/2019 |
| DTI61279100 | 1/17/2019 |
| DTI61279100 | 1/17/2019 |
| DTI61263500 | 1/21/2019 |
| DTI60696800 | 1/30/2019 |
| DTI61255100 | 1/30/2019 |
| DTI61296000 | 2/5/2019 |
| DTI60862900 | 2/7/2019 |
| DTI61253700 | 2/7/2019 |
| DTI61129200 | 2/7/2019 |
| | 2/15/2019 |
| DTI61240000 | 2/21/2019 |
| DTI60513000 | 3/5/2019 |
| DTI61355500 | 3/8/2019 |
| DTI60821800 | 3/19/2019 |
| DTI61283400 | 3/19/2019 |
| DTI61260800 | 3/19/2019 |
| DTI59986100 | 3/26/2019 |
| DTI60391800 | 3/26/2019 |
| DTI61358100 | 3/26/2019 |
| | 3/27/2019 |
| DTI61271400 | 4/15/2019 |
| DTI61365400 | 4/25/2019 |
| DTI60873000 | 4/25/2019 |
| DTI60508500 | 4/25/2019 |
| DTI61435800 | 4/30/2019 |
| DTI61435800 | 4/30/2019 |
| | 5/3/2019 |
| DTI61262800 | 5/13/2019 |
| DTI61402600 | 5/14/2019 |
| DTI60902700 | 5/20/2019 |
| DTI61299200 | 5/21/2019 |
| DTI61452800 | 5/28/2019 |

| | |
|---|---|
| DTI61452800 | 5/28/2019 |
| DTI61470700 | |
| DTI61386800 | |
| DTI61416300 | |
| DTI61211000 | |
| DTI61299300 | |
| DTI60912800 | |
| DTI61257700 | |
| DTI61486200 | |
| DTI61348900 | |
| DTI61254700 | |
| DTI61477400 | |
| DTI61398700 | |
| DTI61321300 | |
| DTI61470200 | |
| DTI61456400 | |
| DTI61260200 | |
| DTI61491700 | |
| DTI61453200 | |
| DTI61487600 | |
| DTI61430800 | |
| DTI60876800 | |
| DTI60895000 | |
| DTI60001900 | |
| DTI60642600 | |
| DTI60723300 | |
| DTI61445800 | |
| DTI61466900 | |
| DTI61262900 | |
| DTI61339600 | |
| DTI61453300 | |
| DTI61467000 | |
| DTI61295700 | |
| DTI61320800 | |

| | |
|---|---|
| DTI61453100 | |
| DTI61450100 | |
| DTI61456000 | |
| DTI61450300 | |
| DTI61442700 | |
| DTI60551900 | |
| DTI61325200 | |
| DTI61489200 | |
| DTI61326400 | |
| DTI61473700 | |
| DTI61263000 | |
| DTI60872800 | |
| DTI60923300 | |
| DTI61254700 | |
| DTI60872200 | |
| DTI61254300 | |
| DTI60686000 | |
| DTI61442300 | |
| DTI61262900 | |
| DTI61511900 | |
| DTI61349000 | |
| DTI61574200 | |
| DTI61473600 | |
| DTI61530300 | |
| DTI61442800 | |
| DT161395700 | |
| DTI61296100 | |
| DTI61553000 | |
| DTI61527800 | |
| DTI61496100 | |
| DTI61519500 | |
| DTI61495100 | |
| DTI61435500 | |
| DTI61495600 | |

| | |
|---|---|
| DTI61555700 | |
| DTI61469700 | |
| DTI61416200 | |
| DTI61416100 | |
| 448WHS0791 | |
| DTI61220800 | |
| DTI61590100 | |
| DTI61295800 | |
| DTI61558500 | |
| DTI61496300 | |
| DTI61581000 | |
| DTI61610700 | |
| DTI61219500 | |
| DTI60877300 | |
| DTI60877100 | |
| DTI6143800 | |
| DTI61563200 | |
| DTI61563400 | |
| DTI61456100 | |
| DTI61574600 | |
| DTI61314700 | |
| DTI61453300 | |
| DTI61614300 | |
| DTI61355000 | |
| DTI61486000 | |
| DTI61442600 | |
| DTI61427500 | |
| | |
| DTI61607200 | |
| | |
| DTI61603400 | |
| DTI61586600 | |
| DTI61435800 | |
| DTI61620500 | |

| | |
|---|---|
| DTI61477400 | |
| DTI61573900 | |
| DTI61576700 | |
| DTI61255600 | |
| DTI61355100 | |
| DTI61415800 | |
| DTI61652200 | |
| DTI61613000 | |
| DTI61456200 | |
| DTI61532300 | |
| DTI6149500 | |
| DTI61398200 | |
| DTI61495900 | |
| DTI61331400 | |
| DTI61573800 | |
| DTI61652300 | |
| DTI61673000 | |
| DTI61654100 | |
| DTI61496500 | |
| DTI61658400 | |
| | |
| DTI61684900 | |
| DTI61556000 | |
| DTI61568000 | |
| DTI61715400 | |
| DTI61718100 | |
| DTI61687300 | |
| DTI61563500 | |
| DTI61658300 | |
| DTI61423200 | |
| DTI61614300 | |
| DTI61641700 | |
| DTI61470300 | |
| DTI61641700 | |

| | |
|---|---|
| DTI61705100 | |
| DTI614588000 | |
| DTI61738500 | |
| DTI61621800 | |
| DTI61670300 | |
| DTI61696000 | |
| DTI61256000 | |
| DTI61613000 | |
| | |
| DTI61713800 | |
| DTI61641300 | |
| DTI61658500 | |
| DTI60848200 | |
| DTI61670500 | |
| DTI61750100 | |
| | |
| DTI61535500 | |
| DTI161716900 | |
| DTI61687400 | |
| DTI61603500 | |
| DTI61255800 | |
| DTI61552900 | |
| DTI61695900 | |
| DTI61713900 | |
| DTI61586700 | |
| DTI61355200 | |
| DTI61752800 | |
| DTI61584800 | |
| DTI61742100 | |
| DTI61766300 | |
| DTI61716900 | |
| DTI61584800 | |
| DTI61614100 | |
| DTI61495800 | |

| | |
|---|---|
| DTI61751000 | |
| DTI61555800 | |
| DTI61495200 | |
| DTI61770600 | |
| DTI60343500 | |
| DTI61804000 | |
| DTI61803800 | |
| DTI61663900 | |
| DTI61759400 | |
| DTI61780600 | |
| DTI61777800 | |
| DTI61702500 | |

start date 4/18/18                              Labor claims owed for warranty failure:

| ID (Autofills) | Status (Open or Final) | Date | CustID | Period | Claim | Branch (ABMCU) | DocNum |
|---|---|---|---|---|---|---|---|
| 159935 | Open | 10/4/17 | 154778 | 10 | 604647TSRA | 431 | 44743255 |
| 159935 | Open | 12/19/17 | 419488 | 12 | 608665TSRA | 308 | 45274680 |
| 159935 | Open | 1/2/18 | 415476 | 1 | 608673TSRA | 208 | 45337752 |
| 159935 | Open | 1/10/18 | 389960 | 1 | 60848TSRA | 308 | 45392404 |
| 159935 | Open | 2/28/18 | 322758 | 2 | 608947TSRA | 206 | 45899303 |
| 159935 | Open | 3/20/18 | 111066 | 3 | 609795TSRA | 305 | 46054358 |
| 159935 | Open | 3/20/18 | 414382 | 3 | 610079TSRA | 336 | 46054438 |
| 159935 | Open | 3/28/18 | 210253 | 3 | 610275TSRA | 204 | 46119020 |
| 159935 | Open | 4/4/18 | 59083 | 4 | 605869TSRA | 227 | 46172147 |
| 159935 | Open | 4/18/18 | 204313 | 4 | 609374TSRA | 308 | 46283706 |
| 159935 | Open | 4/25/18 | 11829 | 4 | 600103TSRA | 214 | 46336506 |
| 159935 | Open | 4/25/18 | 222282 | 4 | 60682TSRA | 431 | 46336566 |
| 159935 | Open | 5/2/18 | 16453 | 5 | 604457TSRA | 218 | 46391667 |
| 159935 | Open | 5/9/18 | 391013 | 5 | 608815TSRA | 208 | 46443289 |
| 159935 | Open | 5/23/18 | 361043 | 5 | 608624TSRA | 343 | 46549097 |
| 159935 | Open | 5/23/18 | 69051 | 5 | 608343TSRA | 350 | 46549140 |
| 159935 | Open | 5/30/18 | 229830 | 5 | 610077TSRA | 421 | 46587416 |
| 159935 | Open | 5/30/18 | 414382 | 5 | 610079TSRA | 336 | 46587435 |
| 159935 | Open | 6/6/18 | 153265 | 6 | 609002TSRA | 420 | 46641057 |
| 159935 | Open | 6/20/18 | 79987 | 6 | 60962TSRA | 364 | 46742819 |
| 159935 | Open | 6/20/18 | 222282 | 6 | 605868TSRA | 431 | 46742844 |
| 159935 | Open | 6/25/18 | 137156 | 6 | 608172TSRA | 421 | check |
| 159935 | Open | 6/25/18 | | 6 | 60292TSRA | 206 | check |
| 159935 | Open | 6/27/18 | 16332 | 6 | 607624TSRA | 206 | 46793726 |
| 159935 | Open | 6/27/18 | 518577 | 6 | 607861TSRA | 208 | 46793802 |
| 159935 | Open | 6/27/18 | 239504 | 6 | 603919TSRA | 339 | 46793889 |
| 159935 | Open | 6/28/18 | 217586 | 6 | 609705TSRA | 329 | 46804276 |
| 159935 | Open | 7/11/18 | 214492 | 7 | 596933TSRA | 350 | 46882995 |
| 159935 | Open | 7/11/18 | 121246 | 7 | 608883TSRA | 328 | 46883042 |
| 159935 | Open | 7/11/18 | 128410 | 7 | 603953TSRA | 347 | 46883052 |
| 159935 | Open | 7/11/18 | 406742 | 7 | 606662TSRA | 383 | 46883094 |
| 159935 | Open | 7/13/18 | 63608 | 7 | 604401TSRA | 204 | 46903195 |

| 159935 | Open | 7/18/18 | 217586 | 7 | 607939TSRA | 329 | 46934243 |
| 159935 | Open | 7/18/18 | 236229 | 7 | 604753TSRA | 303 | 46934264 |
| 159935 | Open | 8/1/18 | 72191 | 8 | 605519TSRA | 208 | 47033094 |
| 159935 | Open | 8/8/18 | 40500 | 8 | 609673TSRA | 305 | 47088354 |
| 159935 | Open | 8/8/18 | 240469 | 8 | 611443TSRA | 350 | 47081318 |
| 159935 | Open | 8/15/18 | 240469 | 8 | 611443TSRA | 350 | 47081318 |
| 159935 | Open | 8/22/18 | 67606 | 8 | 608833TSRA | 208 | 47186776 |
| 159935 | Open | 8/22/18 | 20789 | 8 | 605008TSRA | 206 | 47186763 |
| 159935 | Open | 9/6/18 | 66359 | 9 | 604761TSRA | 207 | 47288782 |
| 159935 | Open | 9/12/18 | 159582 | 9 | 605132TSRA | 367 | 47326488 |
| 159935 | Open | 9/20/18 | 390769 | 9 | 611863TSRA | 346 | 47396735 |
| 159935 | Open | 9/26/18 | 15335 | 9 | 608521TSRA | 208 | 47427242 |
| 159935 | Open | 9/28/18 | 83752 | 9 | 609749TSRA | 305 | 47447494 |
| 159935 | Open | 10/17/18 | 16107 | 10 | 612509TSRA | 204 | 47571696 |
| 159935 | Open | 11/5/18 | 314399 | 11 | 60811TSRA | 227 | 47691971 |
| 159935 | Open | 11/7/18 | 130202 | 11 | 605081TSRA | 348 | 47714989 |
| 159935 | Open | 12/5/18 | 153114 | 12 | 608771TSRA | 420 | 47884702 |
| 159935 | Open | 12/5/18 | 518041 | 12 | 612771TSRA | 206 | 47884705 |
| 159935 | Open | 12/5/18 | 421792 | 12 | 612484TSRA | 383 | 47884732 |
| 159935 | Open | 12/5/18 | 153992 | 12 | 608071TSRA | 422 | 47884741 |
| 159935 | Open | 12/13/18 | 118777 | 12 | 611498TSRA | 330 | 47939150 |
| 159935 | Open | 12/19/18 | 17886 | 12 | 612584TSRA | 218 | CHECK |
| 159935 | Open | 12/20/18 | 388328 | 12 | 612546TSRA | 101 | CHECK |
| 159935 | Open | 12/31/18 | 62284 | 12 | 609753TSRA | 206 | 48026140 |
| 159935 | Open | 12/31/18 | 421792 | 12 | 599861TSRA | 383 | 48027284 |
| 159935 | Open | 1/15/19 | 152866 | 1 | 613147TSRA | 303 | 48124878 |
| 159935 | Open | 1/15/19 | 243625 | 1 | 607201TSRA | 422 | 48124846 |
| 159935 | Open | 1/22/19 | 61901 | 1 | 612537TSRA | 208 | 48167740 |
| 159935 | Open | 1/24/19 | 83855 | 1 | 612551TSRA | 343 | 48189501 |
| 159935 | Open | 2/5/19 | 158850 | 2 | 61296TSRA | 314 | 48265911 |
| 159935 | Open | 2/19/19 | 21899 | 2 | 612712TSRA | 420 | 48359729 |
| 159935 | Open | 3/6/19 | 83855 | 3 | 606968TSRA | 343 | 48469601 |
| 159935 | Open | 3/19/19 | 421692 | 3 | 614060TSRA | 226 | 48562860 |
| 159935 | Open | 3/19/19 | 66359 | 3 | 611292TSRA | 207 | 48562853 |
| 159935 | Open | 3/19/19 | 20412 | 3 | 61273TSRA | 207 | 48562840 |
| 159935 | Open | 3/19/19 | 61142 | 3 | 612834TSRA | 209 | 48562756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159935 | Open | 3/19/19 | 61142 | 3 | 608218TSRA | 209 | 48562755 |
| 159935 | Open | 4/2/19 | 102704 | 4 | 612552TSRA | 338 | 48667497 |
| 159935 | Open | 5/2/19 | 117852 | 5 | 612608TSRA | 328 | 48898582 |
| 159935 | Open | 5/14/19 | 212369 | 5 | 612628TSRA | 305 | 48977236 |
| 159935 | Open | 5/16/19 | 37990 | 5 | 614026TSRA | 339 | 48999302 |
| 159935 | Open | 6/4/19 | 518342 | 6 | 607593TSRA | 208 | 49122670 |
| 159935 | Open | 6/11/19 | 81923 | 6 | 608627TSRA | 366 | 49171864 |
| 159935 | Open | 6/25/19 | 11829 | 6 | 612602TSRA | 214 | 49274403 |
| 159935 | Open | 6/27/19 | 63689 | 6 | 613654TSRA | 208 | 49294476 |
| 159935 | Open | 8/1/19 | 21899 | 8 | 612712TSRA | 420 | 49531281 |
| 159935 | Open | 8/27/19 | 21895 | 8 | 612547TSRA | 420 | 49706172 |
| 159935 | Open | 8/29/19 | 204542 | 8 | 614702TSRA | 420 | 49725462 |
| 159935 | Open | 8/29/19 | 83752 | 8 | 611906TSRA | 305 | 49725456 |
| 159935 | Open | 9/5/19 | 419539 | 9 | 612543TSRA | 207 | 49764381 |
| 159935 | Open | 9/10/19 | 416818 | 9 | 612629TSRA | 340 | 49764561 |
| 159935 | Open | 10/2/19 | 421273 | 10 | 615224TSRA | 227 | 49953552 |
| 159935 | Open | 10/17/19 | 99618 | 10 | 613208TSRA | 312 | 50059174 |
| 159935 | Open | 10/22/19 | 63128 | 10 | 615529TSRA | 206 | 50087948 |
| 159935 | Open | 11/5/19 | 129525 | 11 | 615746TSRA | 350 | 50185422 |
| 159935 | Open | 11/7/19 | 390769 | 11 | 612195TSRA | 347 | 50205803 |
| 159935 | Open | 11/19/19 | 153114 | 11 | 608771TSRA | 420 | 50281111 |
| 159935 | Open | 11/19/19 | 58952 | 11 | 608773TSSRA | 218 | 50281021 |
| 159935 | Open | 11/21/19 | 67227 | 11 | 616107TSRA | 207 | 50300854 |
| 159935 | Open | 12/10/19 | 64698 | 12 | 614860TSRA | 206 | 50411319 |
| 159935 | Open | 12/12/19 | 416233 | 12 | 61355TSRA | 226 | 50431764 |
| 159935 | Open | 1/7/20 | 204023 | 1 | 609027TSRA | 420 | 50565583 |
| 159935 | Open | 1/7/20 | 129525 | 1 | 615746TSRA | 350 | 50565570 |
| 159935 | Open | 1/7/20 | 205811 | 1 | 614533TSRA | 208 | 50565531 |
| 159935 | Open | 1/9/20 | 252528 | 1 | 612556TSRA | 314 | 50585914 |
| 159935 | Open | 1/16/20 | 210006 | 1 | 614703TSRA | 343 | 50635174 |
| 159935 | Open | 1/16/20 | 210006 | 1 | 616417TSRA | 343 | 50635172 |
| 159935 | Open | 1/23/20 | 11829 | 1 | 614562TSRA | 214 | 50682263 |
| 159935 | Open | 3/3/20 | 421390 | 3 | 61495TSRA | 206 | 50953403 |
| 159935 | Open | 3/11/20 | 216442 | 3 | 616705TSRA | 366 | 51017668 |
| 159935 | Open | 3/24/20 | 205785 | 3 | 616130TSRA | 208 | 51100318 |
| 421390 | Open | 3/24/20 | 421390 | 3 | 616583TSRA | 206 | 51100254 |

| 159935 | Open | 4/1/20 | 92802 | 4 | DTI6111810TSRA | 436 | 51150445 |
| 159935 | Open | 4/3/20 | 205785 | 4 | 616130TSRA | 208 | 51165146 |
| 159935 | Open | 4/8/20 | 14616 | 4 | 615867TSRA | 420 | 51188152 |
| 159935 | Open | 4/8/20 | 57990 | 4 | 615846TSRA | 206 | 51188179 |
| 159935 | Open | 4/16/20 | 61890 | 4 | 612558TSRA | 208 | 51232304 |
| 159935 | Open | 4/30/20 | 439489 | 4 | 617169TSRA | 366 | 51320226 |
| 159935 | Open | 4/30/20 | 249196 | 4 | 615848TSRA | 330 | 51320217 |

$27,831.81

| DocAmt |
|---|
| $300.00 |
| $298.00 |
| $250.00 |
| $250.00 |
| $250.00 |
| $250.00 |
| $250.00 |
| $172.00 |
| $100.00 |
| $250.00 |
| $300.00 |
| $250.00 |
| $250.00 |
| $200.00 |
| $250.00 |
| $300.00 |
| $250.00 |
| $250.00 |
| $250.00 |
| $300.00 |
| $300.00 |
| $300.00 |
| $250.00 |
| $300.00 |
| $250.00 |
| $300.00 |
| $139.69 |
| $300.00 |
| $250.00 |
| $250.00 |
| $250.00 |

$191.28
$155.00
$250.00
$200.00
$250.00
$250.00
$250.00
$134.49
$300.00
$250.00
$250.00
$250.00
$250.00
$250.00
$190.00
$250.00
$250.00
$300.00
$138.51
$250.00
$250.00
$250.00
$250.00
$200.00
$300.00
$150.00
$300.00
$250.00
$250.00
$250.00
$168.00
$250.00
$250.00
$250.00
$250.00
$250.00

$250.00
$300.00
$250.00
$250.00
$250.00
$250.00
$300.00
$250.00
$250.00
$250.00
$250.00
$300.00
$250.00
$250.00
$250.00
$300.00
$250.00
$300.00
$186.00
$250.00
$250.00
$250.00
$208.50
$250.00
$250.00
$300.00
$250.00
$300.00
$300.00
$250.00
$250.00
$250.00
$300.00
$250.00
$250.00
$300.00

| |
|---|
| $200.34 |
| $250.00 |
| $300.00 |
| $300.00 |
| $250.00 |
| $250.00 |
| $300.00 |